# Exhibit 6

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF WEST VIRGINIA
AT CLARKSBURG

THE KAY COMPANY, LLC,
WILLIAM CATHER, Trustee
of Diana Goff Cather Trusts,
and JAMES E. HAMRIC III,
and all other persons and
entities similarly situated,

        Plaintiffs,

v.                                        Case No. 1:13-CV-151
                                        Honorable John Preston Bailey

EQT PRODUCTION COMPANY,
a Pennsylvania corporation;
EQT CORPORATION,
a Pennsylvania corporation;
EQT ENERGY, LLC, a
Delaware limited liability company;
EQT INVESTMENTS HOLDINGS, LLC, a
Delaware limited liability company;
EQT GATHERING, LLC, a
Delaware limited liability company; and
EQT MIDSTREAM PARTNERS, LP,
a Delaware limited partnership,

        Defendants.

## PLAINTIFFS' MOTION TO CERTIFY CLASS ACTION

Now come plaintiffs, individually, and on behalf of all others similarly situated, by counsel, and move the Court pursuant to Fed.R.Civ.P. 23, to Order that this civil action be certified and proceed as a class action as set forth below. Plaintiffs incorporate the contemporaneously filed memorandum of law and exhibits in support of this motion and state as follows:

1.      Each of plaintiffs are lessors of natural gas leases which defendants, or one or more of defendants, in this case are the lessees by assignment or otherwise, wherein said defendant or defendants had the responsibility to pay plaintiffs' royalties pursuant to the lease.

2.      Plaintiffs contend that the defendants have intentionally failed to pay plaintiffs, and the class they seek to represent, all the royalties which were owed to them under and pursuant to said leases under West Virginia law, by improperly and wrongfully deducting moneys from plaintiffs' royalty, by paying plaintiffs less than index price, by failing to pay plaintiffs for liquids, by not paying plaintiffs for the volume of gas taken from their mineral estates and in other ways causing plaintiffs' damages.

3.      There are many issues of fact and law which are both common and typical of the claims shared by plaintiffs and the class that they seek to represent, including, but not limited to the following:

(1)     Are the defendants violating their leases by underpaying plaintiffs' royalties under and pursuant to their leases?

(2)     Are the defendants wrongfully withholding and taking for their own use "deductions" which they are not entitled to take?

(3)     Are the defendants wrongfully underpaying plaintiffs their royalty by wrongfully and falsely claiming that they are selling the plaintiffs' gas at the "wellhead" by selling the gas to a sister company?

(4)     Are the defendants wrongfully underpaying plaintiffs their royalties by less than the amount owed by an amount less than the index price at the point of sale?

(5)     Are the defendants inflating the amount of deductions and the cost thereof that they are taking from plaintiffs' royalties by including alleged costs and expenses

and amounts which are "unreasonable" and/or not "actual" and/or are not described or set out in the lease specifically and/or there is no methodology described in the lease as to how the deductions will be calculated?

(6) Are the defendants paying plaintiffs' royalties on less than the volume by paying plaintiffs for the volume of gas at the point of sale, not the amount extracted and produced from their property and by failing to reasonably maintain their lines such that their line loss is materially in excess of a reasonable and industry standard?

(7) Do defendants provide plaintiffs a false and misleading statement of the transaction?

(8) Are defendants failing to deduct amounts from "flat rate" wells pursuant to W. Va. Code Ch. 22, Art. 8, Sec. 8; and otherwise underpaying flat rate well owners?

(9) Was the defendants' conduct fraudulent by concealment?

(10) Did defendants breach their contractual duties, implied or otherwise, to plaintiffs and the class by intentionally or otherwise failing and refusing to pay plaintiffs the royalties required under their leases?

(11) Are defendants entitled to any of the deductions based upon their non-compliance with *Tawney's* objective tests?

(12) Are plaintiffs and the class entitled to payment from the volume at the wellhead?

(13) Did the defendants fraudulently charge plaintiffs for the deductions?

(14) Did the defendants intentionally over-charge plaintiffs for deductions?

(15) Are plaintiffs entitled to be paid for liquids taken from their wells?

(16) Are plaintiffs entitled to compensatory damages?

3

(17)     Are plaintiffs entitled to punitive damages?

(18)     Is EQT the alter ego of the other subsidiaries and, therefore, liable as a result, is it liable as a result of its own misconduct or by virtue of a conspiracy or joint venture and agrees to carry out the scheme to underpay royalty?

4.     The class consists of more than 9,000 leases and 10,000 lessors, which meets the numerosity requirement for certification.

5.     The class plaintiffs seek to represent consists of the following:

A.     All EQT natural gas lessors that received or were due to be paid royalties from defendants and EQT's production or sale of natural gas which was produced within the boundaries of the State of West Virginia from their natural gas or mineral estates during the period beginning after December 8, 2008, and extending to the present (during any time within their leasehold period.)   (*See* exception below.)

While there are overarching issues common to all of the class, plaintiffs seek to prosecute the classes for relief on behalf of two subclasses:

(a)     All EQT natural gas lessors with flat rate leases converted by operation of *W. Va. Code*, § 22-6-8 and that received or were due to be paid royalties from defendants and EQT's production or sale of natural gas which was produced within the boundaries of the State of West Virginia from their estates during the period beginning after December 8, 2008, and extending to the present (during any time within their leasehold period.)

(b)     All EQT natural gas lessors that received or were due to be paid royalties from defendants and EQT's production or sale of natural gas which was produced within the boundaries of the State of West Virginia from their estates during the period beginning after December 8, 2008, and extending to the present (during any time within their leasehold period,) except for those lessors holding flat rate leases converted according to *W. Va. Code*, § 22-6-8.

There would be excepted from the class the following:

(1)     Flat rate leases which have not been converted unless by operation of *W. Va. Code* § 22-6-8, the West Virginia Supreme Court finds that they are to be converted or grants relief in the appeal now pending before the West Virginia Supreme Court.

4

(2)     Excluded from the classes are officers and agents of any defendant or subsidiary of any defendant named in this lawsuit or any lawsuit involving the same or similar claims as those alleged in this lawsuit; any attorney for any such defendant; any attorney for any plaintiff in this lawsuit or in any lawsuit involving the same or similar claims as those alleged in this lawsuit against any such defendant; and any judicial officer who presides over this lawsuit or over any other lawsuit involving the same or similar claims as those alleged in this lawsuit against any such defendant.

6.     Plaintiffs and plaintiffs' counsel are adequate class representation and class counsel.

7.     The common issues of fact and law predominate over any individual issues and the class action is superior to any other means of litigating the claims of plaintiffs.  The class is made up mostly of small claims which would not reasonably be capable of economically pursuing if required to be pursued individually.

8.     The class action is manageable and ascertainable by the Court.

9.     Plaintiffs meet all the requirements of Fed.R.Civ.P. 23(a) and 23 (b)(3) and (c)(4) all as set forth in plaintiffs' memorandum of law filed simultaneously herewith and made a part hereof.

WHEREFORE, plaintiffs move the Court to certify this action as a class action and Order that plaintiffs be named class representatives and that Marvin W. Masters and Michael W. Carey and their firms be named as class counsel and that plaintiffs be granted such other further relief as the Court deems just and proper.

THE KAY COMPANY, LLC,
H. DOTSON CATHER, Trustee
of Diana Goff Cather Trusts,
and JAMES E. HAMRIC III,
and all other persons and
entities similarly situated,

By Counsel

/s/ Marvin W. Masters
West Virginia State Bar No. 2359
The Masters Law Firm lc
181 Summers Street
Charleston, West Virginia 25301
304-342-3106

Michael W. Carey
West Virginia State Bar No. 635
Robert E. Douglas
West Virginia State Bar No. 1052
Carey, Scott, Douglas & Kessler, PLLC
707 Virginia Street East, Suite 901
Charleston, West Virginia 25301
304-345-1234

Thomas W. Pettit
West Virginia State Bar No. 2886
Thomas W. Pettit, L.C.
Post Office Box 189
Barboursville, West Virginia 25504
304-736-8700

Counsel for Plaintiffs
F:\5\903\mo018.docx

## CERTIFICATE OF SERVICE

I, Marvin W. Masters, hereby certify that on September 30, 2016, I electronically filed "Plaintiffs' Motion to Certify Class Action" with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the following CM/ECF participants:

David K. Hendrickson
Carl L. Fletcher, Jr.
Hendrickson & Long PLLC
214 Capitol Street
Post Office Box 11070
Charleston, West Virginia 25339
daveh@handl.com
cfletcher@handl.com
Counsel for Defendants

Michael W. Carey
Carey, Scott, Douglas & Kessler, PLLC
707 Virginia Street East, Suite 901
Charleston, West Virginia 25301
mwcarey@csdlawfirm.com
Counsel for James E. Hamrick, III

Thomas W. Pettit
Thomas W. Pettit, L.C.
945 Main Street
Post Office Box 189
Barboursville, West Virginia 25504
twpettit@comcast.net
Co-Counsel for H. Dotson Cather

.

/s/ Marvin W. Masters
West Virginia State Bar No. 2359
The Masters Law Firm lc
181 Summers Street
Charleston, West Virginia 25301
304-342-3106
mwm@themasterslawfirm.com

EPC-1565.5

2015 Deduct Information

| Jan-15 | | | | |
|---|---|---|---|---|
| WELL | AB # | OWNER NAME | TAXES | G&C |
| 590890 | 195027 | Pheonix Resources Inc. | Y | N |
| 590892 | 233368 | Wellsboro Municipal Authority | N | Y |
| | 217 | EQT Production Company | Y | Y |
| | 207814 | WM Phoenix Energy | Y | Y |
| Christen #2 Unit | 226889 | Louise Yawornicky | Y | Y |
| 591257 | 250161 | Angela L. Ryniak | Y | Y |
| 591258 | 230119 | Deborah Jenkins | Y | Y |
| 591259 | 233070 | Bethel F. Kean Revocable Trust | Y | Y |
| 591260 | 233071 | Neva F. Bell Revocable Trust | Y | Y |
| 591261 | 231542 | Linda L. Jenkins AKA Linda Brown Jenkins | Y | Y |
| 591262 | 217071 | Freeport Resources Company LLC | Y | Y |
| | 193924 | Donald A. Laws | Y | Y |
| | 178389 | Harvey E & Barbara L Litten (h/w) | Y | Y |
| | 254450 | Erica M. Bair | Y | Y |
| | 254451 | John Ryan Bair | Y | Y |
| | 176950 | Ronald E Chidester, Jr. | Y | Y |
| | 62503 | Ronald E Chidester & Sandra L Chidester | Y | Y |
| | 196835 | Victoria Jane Snyder | Y | Y |
| | 190649 | Gloria Joyce Snyder | Y | Y |
| | 196834 | Jack Snyder & Pamela Snyder (H&W) | Y | Y |
| | 217408 | Kevin M. Eggleston & Joy S. Eggleston | Y | Y |
| | 191974 | Richard A & Annette Thistlethwaite (h/w) | Y | Y |
| | 191975 | Jamie A Thistlethwaite | Y | Y |
| | 198968 | Martha E. Schaller | Y | Y |
| | 247487 | Lucille V Policz | Y | Y |
| | 179304 | Bradley K & Sherri C Litman (h/w) | Y | Y |
| | 62744 | Thomas Fudala | Y | Y |
| | 60905 | Ellen Boros | Y | Y |
| | 61638 | Josephine Patricia Connell | Y | Y |
| | 61651 | Juddith Ann Eddy | Y | Y |
| | 60800 | Dorothy Louise Madl | Y | Y |
| | 180222 | Joseph & Billie Jo Balazick | Y | Y |
| | 240907 | Rose Novacich | Y | Y |
| | 202655 | Sandra Dulik | Y | Y |
| | 247278 | Matthew Radca | Y | Y |
| | 255911 | John U Bencheck | Y | Y |
| | 255912 | Barbara A Trainor | Y | Y |
| | 255913 | Michael Bencheck | Y | Y |
| | 241618 | Levi Calvin Benson | Y | Y |
| | 241620 | Erik Matthew Benson | Y | Y |
| | 241619 | Shawna Lynn Matthews | Y | Y |
| | 256936 | Kenneth D. Bencheck | Y | Y |
| | 60459 | Carol Ann Christen | Y | Y |
| 512483 | 197991 | MARY MAXINE WELCH | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 228168 | KAREN M. HENDERSON | Y | Y |
| | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| 512476 | 254278 | Lewis Maxwell Oil & Gas, LLC | Y | Y |
| | 228168 | Karen M. Henderson | Y | Y |
| | 197991 | Mary Maxine Welch | Y | Y |
| 512484 | 118792 | CNX GAS COMPANY LLC | N | N |
| | 197991 | MARY MAXINE WELCH | Y | Y |
| | 211589 | NOBLE ENERGY, INC. | N | N |
| | 217 | EQT Production Company | Y | Y |
| | 228168 | KAREN M. HENDERSON | Y | Y |
| | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| 572159 | 217 | EQT Production Company | Y | Y |
| 572160 | 217 | EQT Production Company | Y | Y |

| | | | | |
|---|---|---|---|---|
| 572356 | 217 | EQT Production Company | Y | Y | Production indicates this is an OIL Well |
| 572363 | 217 | EQT Production Company | Y | Y | Production indicates this is an OIL Well |
| 572357 | 217 | EQT Production Company | Y | Y |
| 515350 | 205431 | EARL WILSON | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 256051 | MABEL JEAN STAGGERS | Y | Y |
| | 256063 | ANNABELLE W. DAY | Y | Y |
| | 256064 | WILMA WILSON | Y | Y |
| | 256088 | EMERY DALE COTTRILL | Y | Y |
| | 256089 | JESSIE ELDER ESTATE | Y | Y |
| | 256091 | WILLIAM C ELDER | Y | Y |
| | 256092 | IAN DAVID WILSON | Y | Y |
| | 256094 | JAMES BRADLEY WILSON | Y | Y |
| | 256095 | BRIAN WILSON | Y | Y |
| | 97187 | JAMES R CLOVIS | Y | Y |
| 515351 | 217 | EQT Production Company | Y | Y |
| 515352 | 255955 | DAVID R WILSON | Y | Y |
| 515353 | 255962 | HELEN HADDOX | Y | Y |
| | 255981 | DELORIS JEAN MOORE | Y | Y |
| | 255982 | OLETA JANE WILSON | Y | Y |
| | 256060 | OMA JEAN WILSON | Y | Y |
| | 256061 | MARY E. PROPS | Y | Y |
| | 256064 | WILMA WILSON | Y | Y |
| | 256065 | BETTY R WILSON ESTATE | Y | Y |
| | 256085 | BARBARA BASTIK | Y | Y |
| 515355 | 217 | EQT Production Company | Y | Y |
| 515356 | 255954 | BURNS FAMILY GENERAL PARTNERSHIP | N | N |
| 515357 | 255955 | DAVID R WILSON | Y | Y |
| | 255962 | HELEN HADDOX | Y | Y |
| | 255981 | DELORIS JEAN MOORE | Y | Y |
| | 255982 | OLETA JANE WILSON | Y | Y |
| | 256060 | OMA JEAN WILSON | Y | Y |
| | 256061 | MARY E. PROPS | Y | Y |
| | 256064 | WILMA WILSON | Y | Y |
| | 256065 | BETTY R WILSON ESTATE | Y | Y |
| | 256068 | JAMES DOUGLAS WILSON | Y | Y |
| 515361 | 217 | EQT Production Company | Y | Y |
| 515362 | 255953 | ARNOLD K. RICHARDS | Y | Y |
| | 255954 | BURNS FAMILY GENERAL PARTNERSHIP | N | N |
| 515364 | 217 | EQT Production Company | Y | Y |
| | 255953 | ARNOLD K. RICHARDS | Y | Y |
| 515366 | 217 | EQT Production Company | Y | Y |
| | 255953 | ARNOLD K. RICHARDS | Y | Y |
| | 256072 | RUBY WILSON | Y | Y |
| 515368 | 217 | EQT Production Company | Y | Y |
| | 256072 | RUBY WILSON | Y | Y |
| 515370 | 217 | EQT Production Company | Y | Y |
| | 256069 | MARY NELLE KISSINGER | Y | Y |
| | 256071 | BILLY D MOTT | Y | Y |
| 515372 | 217 | EQT Production Company | Y | Y |
| | 255953 | ARNOLD K. RICHARDS | Y | Y |
| | 255954 | BURNS FAMILY GENERAL PARTNERSHIP | N | N |
| 515373 | 217 | EQT Production Company | Y | Y |
| | 255953 | ARNOLD K. RICHARDS | Y | Y |
| | 255954 | BURNS FAMILY GENERAL PARTNERSHIP | N | N |
| 515374 | 217 | EQT Production Company | Y | Y |
| | 255953 | ARNOLD K. RICHARDS | Y | Y |
| | 255954 | BURNS FAMILY GENERAL PARTNERSHIP | N | N |

| | | | | | |
|---|---|---|---|---|---|
| **591577** | 231401 | Albert G. Downer, widower | Y | N | Future TIL |
| **591778** | 221522 | Brian C. & Pamela A. Sanders, h/w | Y | Y | |
| **592696** | 255725 | Judith A. Heltzinger | Y | Y | |
| | 250512 | Mark W. & Jacqueline Staley, h/w | Y | Y | |
| | 253267 | Suzanne & Dale A. Pushey | Y | Y | |
| | 235001 | Virginia A. Knoop | Y | N | |
| | 233814 | Imogene R. Phillippi | Y | N | |
| | 254148 | Rodney E. & Maria E. Pinkney | N | N | |
| | 236184 | Cora Ellen Phillips | Y | N | |
| | 253630 | Joseph Rudman | Y | Y | |
| | 255081 | Jeffrey L. Morris | Y | Y | |
| | 243952 | Robert L. & Terrie E. Thomas, h/w | N | N | |
| Koloski #1 Unit | 239009 | Patricia A. Lewis * | Y | Y | Future TIL |
| 592067 | 256252 | Albert Rainey (1/3)* | Y | Y | |
| 592068 | 256253 | Barbara Thom (1/3) * | Y | Y | |
| 592069 | 256254 | Katherine Ann Throckmorton (1/9) * | Y | Y | |
| 592070 | 256256 | Charles Throckmorton (1/9) * | Y | Y | |
| 592071 | 256255 | John Throckmorton (1/9) * | Y | Y | |
| 592072 | 239008 | Carter T. Funk * | Y | Y | |
| 592073 | 239007 | Gary L. & Rebecca L. Veltre * | Y | Y | |
| 592074 | 210771 | Karen J. Frnka * | Y | Y | |
| 592075 | 223591 | Hildreth Holdings, LP * | Y | Y | |
| 592076 | 210764 | Charles R. Hildreth * | Y | Y | |
| 592708 | 210765 | John R. Hildreth * | Y | Y | |
| 592709 | 210766 | William M. Hildreth * | Y | Y | |
| | 210767 | Steven H. Hildreth * (15) | Y | Y | |
| | 210768 | Susan C. Franz * | Y | Y | |
| | 210769 | Rebecca L. Smykal * | Y | Y | |
| | 230184 | John & Robin Koloski, (h/w) ** | Y | Y | |
| | 244406 | Old Concord Oil & Gas LLP (Contract 36058) | Y | N | |
| | 161167 | Thomas James & Amy E. Mackey, (h/w) | Y | Y | |
| | 157300 | Donald & Patricia Karvan | Y | Y | |
| | 234858 | Roger & Joyce C Russo | Y | Y | |
| | 62513 | Ronald T  Marna L Henry (h/w) | Y | Y | |
| | 129737 | Norfolk Southern Railway Company | Y | Y | |
| | 180702 | Brian D & Melissa Henry | Y | Y | |
| | 204168 | H Joseph Barner & Angela Fell-Barner | Y | Y | |
| | 261078 | Janet Hilz (Contract 32051) | Y | Y | |
| 590936 | 195027 | Phoenix Resources Inc. | Y | N | Future TIL |
| 590937 | 225531 | BRP, LLC | Y | N | |
| 590938 | 233368 | Wellsboro Municipal Authority | N | Y | |
| 591717 | 197235 | Outsiders Rod & Gun Club, Inc. | Y | N | |
| 591719 | 199773 | Michael W. & Marian E Chamberlain | Y | Y | |
| | 257651 | Kirben G. Housel | Y | Y | |
| | 217 | EQT Production Company | Y | Y | |
| | 207814 | WM Phoenix Energy | Y | Y | |

| Feb-15 | | | | |
|---|---|---|---|---|
| **WELL** | **AB #** | **OWNER NAME** | **TAXES** | **G&C** |
| 590888 | 195027 | PHOENIX RESOURCES INC | Y | N |
|  | 207814 | WM PHOENIX ENERGY RESOURCES LLC | Y | Y |
|  | 217 | EQT Production Company | Y | Y |
|  | 233368 | WELLSBORO MUNICIPAL AUTHORITY | N | Y |
| 590889 | 195027 | PHOENIX RESOURCES INC | Y | N |
|  | 207814 | WM PHOENIX ENERGY RESOURCES LLC | Y | Y |
|  | 217 | EQT Production Company | Y | Y |
|  | 233368 | WELLSBORO MUNICIPAL AUTHORITY | N | Y |
| 513140 | 254278 | Lewis Maxwell Oil & Gas, LLC | Y | Y |
|  | 228168 | Karen M. Henderson | Y | Y |
|  | 197991 | Mary Maxine Welch | Y | Y |
|  | 118792 | CNX Gas Company LLC | N | N |
| 572163 | 217 | EQT Production Company | Y | Y |
| 572161 | 217 | EQT Production Company | Y | Y |
|  | 423433 | Harkins Mineral Associates | Y | Y |
|  | 423425 | Browning Family Partnership | Y | Y |
|  | 212036 | Pamela K Smith | Y | Y |
|  | 396551 | Winlock Davidson Browning | Y | Y |
|  | 359443 | Lowry Ann Browning | Y | Y |
|  | 349472 | Elizabeth Graeme Browning | Y | Y |
| 572162 | 217 | EQT Production Company | Y | Y |
|  | 423433 | Harkins Mineral Associates | Y | Y |
|  | 423425 | Browning Family Partnership | Y | Y |
|  | 212036 | Pamela K Smith | Y | Y |
|  | 396551 | Winlock Davidson Browning | Y | Y |
|  | 359443 | Lowry Ann Browning | Y | Y |
|  | 349472 | Elizabeth Graeme Browning | Y | Y |
| 572164 | 217 | EQT Production Company | Y | Y |
| 571907 | 217 | EQT Production Company | Y | Y |
| 513139 | 254278 | Lewis Maxwell Oil & Gas, LLC | Y | Y |
|  | 228168 | Karen M. Henderson | Y | Y |
|  | 197991 | Mary Maxine Welch | Y | Y |
| 513138 | 254278 | Lewis Maxwell Oil & Gas, LLC | Y | Y |
|  | 228168 | Karen M. Henderson | Y | Y |
|  | 197991 | Mary Maxine Welch | Y | Y |
|  | 118792 | CNX Gas Company LLC | N | N |
| 513142 | 254278 | Lewis Maxwell Oil & Gas, LLC | Y | Y |
|  | 228168 | Karen M. Henderson | Y | Y |
|  | 197991 | Mary Maxine Welch | Y | Y |
| 301101 | 217 | EQT Production Company | Y | Y |
|  | 261566 | Well 301101 TX Royalty Interest | Y | Y |
| Connors #3 | 175510 | HARDEN FARMS, LLC | Y | Y |
| 591221 | 179146 | BYRON P. MONINGER | Y | Y |
| 591222 | 217 | EQT Production Company | Y | Y |
| 591223 | 236572 | SABRINA E ELLIS | Y | Y |
| 591224 | 248716 | WILLIAM A WILSON JR & VERLA JOYCE W | Y | Y |
|  | 248899 | JEREMY & BRANDY L TALPAS | Y | Y |
|  | 260316 | ROYALTY SUSPENSE CONNORS #3 UNIT | Y | Y |
|  | 61456 | JAMES T. CONNORS & | Y | Y |
| **592143** | 217071 | FREEPORT RESOURCES CORP | Y | Y | *Future TIL* |
| **592147** | 253476 | WESTHAWK MINERALS LLC | Y | Y |
| **592148** | 237704 | WILLIAM F. EVANS, JR. | Y | Y |
| **592149** | 237705 | ELINOR A. EVANS | Y | Y |

| 592150 | 243189 | SANDRA EVANS | Y | Y |
|---|---|---|---|---|
| DNOAA (Unit wells) | 261575 | JAMES BARNES | Y | Y |
| Alpha #1 | 194748 | ROBERT E MITCHELL | Y | Y |
| | 194464 | JACK DAVID MITCHELL | Y | Y |
| | 194467 | DARLA K. KRUTE | Y | Y |
| | 196094 | SHELVA M. MANSBERRY | Y | Y |
| | 194747 | TIMOTHY S. MITCHELL | Y | Y |
| | 219741 | ALAN T. AND MARY F. BULLARD | Y | Y |
| | 202843 | SAMUEL AND CLARA CRAWFORD | Y | Y |
| | 184935 | THE BARNETT FAMILY TRUST | Y | Y |
| | 261572 | HOWARD L. BUNGARD & ALICE | Y | Y |
| | 184316 | ERMA JUN SHRIVER FAMILY TRUST | Y | Y |
| | 186008 | GEORGE WILLIAM ROSS III | Y | Y |
| | 261464 | MAP ROYALTY | Y | Y |
| | 125001 | LESLIE SLOSKY | N | N |
| | 125000 | APRIL LAMENDOLA | N | N |
| | 124997 | ELIZABETH H REGGETS | N | N |
| | 124983 | JANET HAWKINS | N | N |
| | 124985 | JAY W HAWKINS | N | N |
| | 61003 | FANNIE MAE MACHESKY* | N | N |
| | 186011 | JEFFREY A & MARY R DIBUONO* | Y | Y |
| | 253481 | JANET BURNFIELD* | Y | Y |
| | 253483 | CARL A. SPITZNOGLE | Y | Y |
| | 253482 | JEFFREY L. SPITZNOGLE | Y | Y |
| | 179302 | CHARLES W & ANGELA D SPITZNOGLE | Y | Y |
| | 181352 | JOHNNY BILL & REBECCA L HUMBLE | Y | Y |
| | 257876 | LEGACY MINERALS, LLC | Y | Y |
| | 223330 | GERALDINE SIMONETTI | Y | Y |
| | 181355 | RYAN L & KELSIE L DUDAS | Y | Y |
| | 61694 | KEITH D & MARY E MARTIN | Y | Y |
| | 190068 | JOHN T. JUSKOWICH & NANCY ALBANESE | Y | Y |
| | 251644 | LARRY C. PHILLIPS** | Y | Y |
| | 240669 | RUTH E. LEICHLITER | Y | Y |
| | 1127117 | MARIE HEADLEY | Y | Y |
| | 1130985 | RUTH MILLESON | Y | Y |
| | 1135691 | MARGARET THOMAS | Y | Y |
| | 212063 | GLORIA J. COWEN | Y | Y |
| | 84153 | PHILLIP & CHERYL COWEN | Y | Y |

| Mar-15 | | | | |
|---|---|---|---|---|
| **WELL** | **AB #** | **OWNER NAME** | **TAXES** | **G&C** |
| Connors #3 | 175510 | HARDEN FARMS, LLC | Y | Y |
| **590173** | 179146 | BYRON P. MONINGER | Y | Y |
| **590175** | 217 | EQT Production Company | Y | Y |
| **590177** | 236572 | SABRINA E ELLIS | Y | Y |
| | 248716 | WILLIAM A WILSON JR & VERLA JOYCE W | Y | Y |
| | 248899 | JEREMY & BRANDY L TALPAS | Y | Y |
| | 260316 | ROYALTY SUSPENSE CONNORS #3 UNIT | Y | Y |
| | 61456 | JAMES T. CONNORS & | Y | Y |
| Oliver West #1 | 118792 | CNX Gas Company LLC (R1 interest) | Y | Y |
| 590595 | 118792 | CNX Gas Company LLC (R3 interest) | N | N |
| **591626** | 211589 | Noble Energy (R1 interest) | Y | Y |
| 591627 | 211589 | Noble Energy (R3 interest) | N | N |
| 591628 | 217 | EQT | Y | Y |
| 591629 | 97499 | Carmina J DeSantis | Y | Y |
| | 97498 | Angela N Charnier | Y | Y |
| | 202658 | Joseph A Thornton | Y | Y |
| | 228442 | Paul K Klimkos | Y | Y |
| | 203075 | Edward & Carol Thornton | Y | Y |
| | 203083 | Cheryl & Brad Trumpie | Y | Y |
| | 62758 | Thomas W & Donnis W Headley | N | N |
| | 233134 | Jason D School | Y | Y |
| Sanders #3 | 231401 | Albert G Downer | Y | N |
| | 221522 | Brian C & Pamela A Sanders | Y | Y |
| **592697** | 255725 | Judith A Heltzinger | Y | Y |
| **592941** | 235001 | Virginia A Knoop | Y | N |
| | 233814 | Imogene R Phillippi | Y | N |
| | 251597 | Diane Hutchinson | N | N |
| | 250512 | Mark W & Jacquelyn L Staley | Y | Y |
| | 251880 | Ronald L Weaver | Y | N |
| | 227107 | Michael A Herman | Y | Y |
| | 247220 | Robert Ryan Strope | Y | N |
| | 248470 | Mark & Sharlene Watazychyn | Y | N |
| | 250480 | John T Black | Y | N |
| | 251247 | Mount Zion Baptist Church | Y | N |
| | 250475 | Frank or Mary Jurcevich | Y | N |
| | 87675 | Donna J Leposky | Y | Y |
| | 60525 | Charles & Barbara McMillen | Y | Y |
| | 221050 | Norah Lorraine Johnston | Y | Y |
| Oliver West #2 | 217 | EQT Production Company | Y | Y |
| **590593** | 60808 | DOROTHY SORICK | Y | Y |
| **590594** | 60929 | ERIC R. NEWMEYER | Y | Y |
| **592159** | 62758 | THOMAS W. HEADLEY & | Y | Y |
| | 68563 | PHYLLIS NEWMEYER | Y | Y |
| | 97498 | ANGELA N CHARNIER | Y | Y |
| | 97499 | CARMINA J DESANTIS | Y | Y |
| | 118792 | CNX GAS COMPANY LLC | Y | Y |
| | 190880 | PAUL M & JACQUELINE A PICHURA | Y | Y |
| | 201516 | FRANK & RAFFALINE CHAMP | Y | Y |
| | 201517 | MARY ELLEN LYTLE | Y | Y |
| | 201518 | SUSAN MARIE JOYCE | Y | Y |
| | 201522 | DONALD R. & PAMELA STANICH | Y | Y |
| | 201525 | BERNICE D. DENICOLA | Y | Y |
| | 202388 | AMANDA E & CHRISTOPHER MICHAELS, (H | Y | Y |
| | 202389 | COLLEEN M. & EDWARD L. JACKSON | Y | Y |
| | 202394 | MIKE & MARY GODA | Y | Y |

| | | |
|---|---|---|
| 202648 THELMA JEAN KERR | Y | Y |
| 202653 MICHAEL ALAN DEBEVEC AND | Y | Y |
| 202656 DEBRA DESILVA | Y | Y |
| 203087 GERALD C. DRISCOLL & MARY RITA DRIS | Y | Y |
| 203980 IRENE D PARKER | Y | Y |
| 203982 MICHELLE L BAVIN | Y | Y |
| 203984 ANDREW P GRESE & BETH ANN GRESE | Y | Y |
| 204175 WILLIAM ALAN MEYERS & SANDRA L MEYE | Y | Y |
| 204176 LOUIS V RANALLI | Y | Y |
| 205328 RICHARD F BOUR & SHIRLEY M BOUR | Y | Y |
| 205329 MICHAEL S SOWKO & LUCILLE ANN SOWKO | Y | Y |
| 205526 SONJA V STEWART | Y | Y |
| 205870 CHARLES E KUNKEL | Y | Y |
| 205871 JASON & ROSEMARY WITHERS, JTWRS | Y | Y |
| 206725 ERIC L REESE | Y | Y |
| 207387 DONALD A HATHAZY | Y | Y |
| 207391 MARY ELLEN TROCHESSET | Y | Y |
| 208372 WALTER A LEBETZ | Y | Y |
| 208954 JAMES D PAIANO | Y | Y |
| 209741 GARY S SOMERFIELD & KAREN N SOMERFI | Y | Y |
| 209743 HOWARD J HEIN & KATHERINE A HEIN | Y | Y |
| 209751 JASON P ASSENTI & SHERRY A ASSENTI | Y | Y |
| 211589 NOBLE ENERGY, INC. | Y | Y |
| 213223 LOIS Y CREVAR & GEORGE CREVAR, JR | Y | Y |
| 220926 PAMELA M. MORSE | Y | Y |
| 224511 KEITH R. AND CHERYL A. BALINT | Y | Y |
| 226893 HOWARD V. & DARLENE J. FLEMING | Y | Y |
| 228529 SAMUEL D & ANDREA L QUATTRONE | Y | Y |
| 228532 JOSEPH LEO INDYK  AKA  JOSEPH L. IN | Y | Y |
| 233570 JOSEPH L. BETZ JR. | Y | Y |
| 233630 THE ELIZABETH FORWARD SCHOOL DISTRI | Y | Y |
| 236453 JEAN ALBERTA CADY | Y | Y |
| 239669 KAREN M. KLIMKOS | Y | Y |
| 239670 ORVILLE M. & HAZEL M. TRUMPE | Y | Y |
| 240870 JARED BARKER | Y | Y |
| 240900 ELVIRA D. WILLIAMS | Y | Y |
| 240903 MICHAEL C. & DEBORAH L. ONDRISH | Y | Y |
| 252320 ROGER A. SALMONS & | Y | Y |
| 253178 WILLIAM MARKS & | Y | Y |
| 253378 JOSHUA M. NEWMEYER | Y | Y |
| 253675 NATALIE R. PASCARELLA | Y | Y |
| 254829 THOMAS D. WISE & JOAN G. WISE | Y | Y |
| 257515 RUTH GILMER BRENNAN | Y | Y |
| 257516 JANE GILMER LANDERS | Y | Y |
| 259626 CARL P. AND DENISE FEKULA | Y | Y |
| 259627 CARL P. FEKULA | Y | Y |
| 259628 RYAN CHODOR | Y | Y |
| 259715 WINONA WILSON | Y | Y |
| 259716 CLIFFORD J. TIMKO JR. | Y | Y |
| 259717 ROSANNE BISOGNI | Y | Y |
| 259718 JOHN D. & ANDRENE M. BONNETT | Y | Y |
| 259719 DONALD M. COVER | Y | Y |
| 259721 JONATHAN W. STALLARD | Y | Y |
| 259723 JILL A. DEAHL | Y | Y |
| 259724 JOHN E. AND DELOERS B. SPAHR | Y | Y |
| 259725 KARL D. HOFMEISTER | Y | Y |
| 259726 CHRISTOPHER M. HOFMEISTER | Y | Y |
| 259727 OWNERS L 102714 OLIVER WEST #2 UNIT | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 259728 | BRADLEY J. AND CHRISTINE TRIPLETT | Y | Y |
| | 259731 | CLIFFORD J. & AUTUMN L. TIMKO, (H/W | Y | Y |
| | 259732 | HENRY & ELIZABETH HOFMEISTER | Y | Y |
| | 259733 | JOHN L. & EILEEN LYTLE, (H/W) | Y | Y |
| | 259734 | PAUL R. & DARLA MARRACCINI (H/W) | Y | Y |
| | 259737 | GARTH EDWARD & DONNA M. INDYK. (H/W | Y | Y |
| | 259739 | STELLA E, RALPH G & KATHLEEN SMITH, | Y | Y |
| | 261463 | KAREN K HILL | Y | Y |
| | 262070 | JUSTIN M. & CAITLIN E DRISCOLL | Y | Y |
| | 262953 | VIOLA MAY DAVIS | Y | Y |
| **Waste Mgmt Tioga** | 195027 | PHOENIX RESOURCES INC | N | N |
| | 197235 | OUTSIDERS ROD & GUN CLUB INC | N | N |
| **590936** | 199773 | MICHAEL W. CHAMBERLAIN & | Y | Y |
| **590937** | 207814 | WM PHOENIX ENERGY RESOURCES LLC | Y | Y |
| **590938** | 217 | EQT Production Company | Y | Y |
| | 225531 | BRP, LLC | N | N |
| | 233368 | WELLSBORO MUNICIPAL AUTHORITY | Y | Y |
| | 257651 | KIRBEN G. HOUSEL | Y | Y |
| **Sanders #4** | 231401 | Albert G. Downer, widower | Y | N |
| **592942** | 221522 | Brian C. & Pamela A. Sanders, h/w | Y | Y |
| | 255725 | Judith A. Heltzinger | Y | Y |
| | 250512 | Mark W. & Jacquelyn Staley, h/w | Y | Y |
| | 253267 | Suzanne & Dale A. Pushey | Y | Y |
| | 235001 | Virginia A. Knoop | Y | N |
| | 233814 | Imogene R. Phillippi | Y | N |
| | 254148 | Rodney E. & Maria E. Pinkney | N | N |
| | 236184 | Cora Ellen Phillips | Y | N |
| | 253630 | Joseph Rudman | Y | Y |
| | 255081 | Jeffrey L. Morris | Y | Y |
| | 243952 | Robert L. & Terrie E. Thomas, h/w | N | N |
| **568750** | 217 | EQT | Y | Y |
| **568751** | 217 | EQT | Y | Y |
| **570335** | 217 | EQT | Y | Y |
| **570336** | 217 | EQT | Y | Y |
| **570337** | 217 | EQT Production Company | Y | Y |
| | 115528 | LA Johnson | Y | Y |
| **570338** | 217 | EQT Production Company | Y | Y |
| | 115528 | LA Johnson | Y | Y |
| **570676** | 217 | EQT | Y | Y |
| | 423425 | Browning Family Partnership | Y | Y |
| | 423433 | Harkins Mineral | Y | Y |
| **570677** | 217 | EQT | Y | Y |
| | 423425 | Browning Family Partnership | Y | Y |
| | 423433 | Harkins Mineral | Y | Y |
| **570693** | 217 | EQT | Y | Y |
| | 423425 | Browning Family Partnership | Y | Y |
| | 423433 | Harkins Mineral | Y | Y |
| **570694** | 217 | EQT | Y | Y |
| | 423425 | Browning Family Partnership | Y | Y |
| | 423433 | Harkins Mineral | Y | Y |
| **571607** | 217 | EQT | Y | Y |
| | 259703 | Rozetta Sowards Tract | Y | Y |
| | 259704 | Lloyd Childers Heirs | Y | Y |
| | 259705 | Noble Childers Heirs | Y | Y |
| **571608** | 217 | EQT | Y | Y |
| | 259703 | Rozetta Sowards Tract | Y | Y |
| | 259704 | Lloyd Childers Heirs | Y | Y |
| | 259705 | Noble Childers Heirs | Y | Y |

| | 571737 | 217 EQT | | Y | Y | |
| | | 255707 Lowell Cornett | | N | N | |
| | 572181 | 217 EQT | | Y | Y | |

| Oliver East #3 | 118792 | CNX Gas Company, LLC | Y | Y | |
| 590601 | 223455 | Pamela Ayers and Jesse Ayers | Y | Y | |
| 592758 | 211589 | Noble Energy, Inc. | Y | Y | |
| 592759 | 259626 | Carl P. and Denise Fekula | Y | Y | Future TIL |
| 592760 | 259627 | Carl P. Fekula | Y | Y | |
| 593273 | 259628 | Ryan Chodor | Y | Y | |
| 593277 | 257179 | Alexander W. & Jan M. Armbruster | N | N | |
| | 237883 | Aaron and Shana Farmerie | Y | Y | |
| | 226885 | Danner M. Doak & Stacy Doak | Y | Y | |
| | 260202 | Ronald J & Patricia A Belback | Y | Y | |
| | 260203 | Raymond L & Shirley Milligan | Y | Y | |
| | 260204 | Robert E & Marlene Suchy | Y | Y | |
| | 260205 | Mary P & Lynn Dora, JTRS | Y | Y | |
| | 61696 | Kelly Run Sanitation, Inc. | Y | Y | |
| | 260207 | American Cancer Society | Y | Y | |
| | 260206 | Masonic Home | Y | Y | |
| | 260209 | Louis P & Dorothy A Calabro | Y | Y | |
| | 237886 | Clyde & Glenna Wunderlich | Y | Y | |
| | 237885 | Rhonda Lovrich | Y | Y | |
| | 260211 | Gerald & Dao T. Felen | Y | Y | |
| | 237881 | David R. Mills & Beth Mills | Y | Y | |
| | 228524 | Keith A. Fine & Arlene Sue Fine | Y | Y | |
| | 260210 | Estate of Frank McKinney | Y | Y | |
| | 237891 | David Haughton & Concetta Thomas | Y | Y | |
| | 261502 | Robert L. Case | Y | Y | |
| | 240138 | Dana P. Ferraiuolo | Y | Y | |
| | 244813 | Thomas E. Skaine | Y | Y | |
| | 261513 | John Semko | Y | Y | |
| | 239511 | Dominique Yocolano & Mindy J. Yocolano | Y | Y | |
| | 252647 | Ernest A. Stevens, V | Y | Y | |
| | 250044 | Tamara E. Whitlam | Y | Y | |
| | 240931 | John T. & Diane L. Jenkins | Y | Y | |
| | 237779 | James P. & Virginia F. Naylor | Y | Y | |
| | 254823 | Bert J. & Mary Joe B. Lazar | Y | Y | |
| | 254924 | Darlene Bruce | Y | Y | |
| | 237781 | Lori C. Stillwagon | Y | Y | |
| | 257224 | Christine Martin Loughner | Y | Y | |
| | 255368 | Bernard F. Williams, Jr. | Y | Y | |
| | 224511 | Keith R. and Cheryl A. Balint | Y | Y | |
| | 252839 | Louis Allen & Elva Louise Boissin | Y | Y | |
| | 248792 | Larry J. & Christine Sawyers | Y | Y | |
| | 244554 | Alan B. & Jeanne M. Shuey | Y | Y | |
| | 233503 | Robert A. & Grace Slavick | Y | Y | |
| | 244555 | Township of Forward | Y | Y | |
| | 255833 | Residential Resources | Y | Y | |
| | 253651 | Jill C. Guffey | Y | Y | |
| | 250415 | Michael J. Bagam & Michelle L. Bagam | Y | Y | |
| | 201516 | Frank & Raffaline Champ | Y | Y | |
| | 208372 | Walter A. Lebetz | Y | Y | |

| 202648 | Thelma Jean Kerr | Y | Y |
| 202389 | Colleen M. & Edward L. Jackson | Y | Y |
| 209751 | Jason P. & Sherry A. Assenti | Y | Y |
| 208954 | James D. Paiano | Y | Y |
| 213223 | Lois Y. Crevar & George Crevar, Jr. | Y | Y |
| 60808 | Dorothy V. Sorick | Y | Y |
| 208959 | Robert S. & Tracy Hrehocik | Y | Y |
| 230494 | Peter P. & Allene C. Cacarillo | Y | Y |
| 209750 | Dolores J Bruce | Y | Y |
| 208950 | Terrance C. Seighman & Barbara A. Seighman | Y | Y |
| 208958 | Macko Family Trust | Y | Y |
| 230496 | Robert A. Weis | Y | Y |
| 209742 | Robert and Aletha Batch | Y | Y |
| 60929 | Eric R. Newmeyer | Y | Y |
| 259668 | Paul D.& Colleen Assenti | Y | Y |
| 259669 | Jeffrey and Aleta Stegner | Y | Y |
| 257515 | Ruth Gilmer Brennan | Y | Y |
| 257516 | Jane Gilmer Landers | Y | Y |
| 261617 | Lorie J. Corporation | Y | Y |
| 253378 | Joshua M. Newmeyer | Y | Y |
| 68563 | Phyllis Newmeyer | Y | Y |
| 251133 | Gregg W. Goettel and Jo Ann Goettel | Y | Y |
| 209743 | Howard J. & Katherine A. Hein | Y | Y |
| 230495 | Rob Waters | Y | Y |
| 253718 | William Marks & Cynthia Marks | Y | Y |
| 253177 | Nicolas A. Pascarella and Edna F. Pascarella | Y | Y |
| 255036 | James W. Nickolls | Y | Y |
| 255057 | Matthew Fiore | Y | Y |
| 253058 | Robert E. Stecik Jr. & Diana Z. Stecik | Y | Y |
| 255026 | Brian and Jill E. Pepka | Y | Y |
| 236538 | Fay LaFrankie | Y | Y |
| 232010 | Deberardinis Family Revocable Living Trust | Y | Y |
| 257805 | Shawn P. Gall | Y | Y |
| 261946 | Kevin Gall | Y | Y |
| 256958 | Walter E. Goettel and Leann M. Goettel | Y | Y |
| 257225 | Jack and Martincic and Carrie Martincic | Y | Y |

| Apr-15 | | | | | |
|---|---|---|---|---|---|
| **WELL** | **AB #** | **OWNER NAME** | **TAXES** | **G&C** | |
| **301101 -** | 211589 | NOBLE ENERGY, INC. | Y | Y | Original TIL 02/2015 |
| **Texas well** | 246 | EQT Production Texas LLC | Y | Y | |
| | 262851 | SALLIE G. HELMS FAMILY TRUST | Y | Y | |
| | 263453 | DALE MITCHELL | Y | Y | |
| | 263455 | GEARLDINE S. BOWDEN | Y | Y | |
| | 263456 | WILLIAM A. GRIFFIS III | Y | Y | |
| | 263458 | NATIONSBANK OF TEXAS, N.A. TR. | Y | Y | |
| | 263459 | FLORENCE MARIE HALL | Y | Y | |
| | 263460 | T.L FREE | Y | Y | |
| | 263461 | G.E. FREE | Y | Y | |
| | 263462 | ANNIE LADONIA RUNYAN | Y | Y | |
| | 532681 | JACK MITCHELL | Y | Y | |
| | 532727 | WESTERN ROYALTIES LLC | Y | Y | |
| | 791757 | SANCTUARY MINERAL & ROYALTY PA | Y | Y | |
| | 791758 | MONTGOMERY CONSULTING LLC | Y | Y | |
| | 791759 | TRES RIOS MINERALS LLC | Y | Y | |
| | 791762 | MALLARD ROYALTY PARTNERS | Y | Y | |
| | 791765 | EDMONDSON, H B  ESTATE | Y | Y | |
| | 791777 | AOG MINERAL PARTNERS LTD | Y | Y | |
| | 791806 | HAIR FAMILY LTD PARTNERSHIP | Y | Y | |
| | 791838 | NELSON,  IONE | Y | Y | |
| | 791839 | CHANCELLOR, JAMES CHARLES | Y | Y | |
| | 791848 | HOLLIS JR, FRANKLIN G | Y | Y | |
| | 791862 | MITCHELL, TERRY | Y | Y | |
| | 791869 | BRAZIL, CATHERINE MITCHELL | Y | Y | |
| | 791888 | CHAPMAN, LORRY ANDERSON | Y | Y | |
| | 791894 | WAGGONER, LUCIA HARTGROVE | Y | Y | |
| | 791906 | BOYUM, LEE CARMICHAEL | Y | Y | |
| | 791908 | UPTON, HERSCHEL LEE | Y | Y | |
| | 791917 | BRYSON, JENNIFER ELIZABETH TRUST | Y | Y | |
| | 791927 | QUILLEN, WILLIAM UPTON | Y | Y | |
| | 791929 | TOM M LEAR | Y | Y | |
| | 791933 | BORUFF, PAUL KEVIN | Y | Y | |
| | 791950 | QUILLEN, CAROLYN UPTON | Y | Y | |
| | 791951 | UPTON, WILLIAM HERSCHEL | Y | Y | |
| | 791956 | MARGARET ELIZABETH BISHOP | Y | Y | |
| | 791956 | MARGARET ELIZABETH BISHOP | Y | Y | |
| | 791965 | ROGERS, BEVERLY A | Y | Y | |
| | 791977 | CRAWFORD, CLAIRE LOUISE | Y | Y | |
| | 791983 | SCHLUTER, MARTHA JANE | Y | Y | |
| | 791985 | SANDERS, DONALD R | Y | Y | |
| | 792026 | SANDERS, JIMMY F | Y | Y | |
| | 792051 | UPTON, MARGARET RUTH | Y | Y | |
| | 792096 | KENNETH K. TIDWELL LIVING TRUST | Y | Y | |
| | 792117 | WRIGHT, JOYCE BISHOP | Y | Y | |
| | 792117 | WRIGHT, JOYCE BISHOP | Y | Y | |
| | 792129 | SUMMERS, JO ANN CARMICHAEL | Y | Y | |
| | 792143 | GOODE, LOUISE GAYER | Y | Y | |
| | 792153 | UPTON, CANDICE BELLE | Y | Y | |
| | 792156 | WOODY JR, A D | Y | Y | |
| | 792164 | QUILLEN, JAMES BLAKE | Y | Y | |
| | 792185 | DONALD W. GRIFFIS | Y | Y | |
| | 792186 | BROWN, JERRY W | Y | Y | |
| | 792255 | GEREN, VOREECE CARMICHAEL | Y | Y | |

| | | | | |
|---|---|---|---|---|
| | 792264 | BEKKELUND, CECIL RAY | Y | Y |
| | 792297 | T. J. SANDERS ESTATE | Y | Y |
| | 792311 | GIORDANO, MARY A | Y | Y |
| | 792311 | GIORDANO, MARY A | Y | Y |
| | 792335 | GLUNT, LOIS MICHELLE | Y | Y |
| | 792335 | GLUNT, LOIS MICHELLE | Y | Y |
| | 792356 | RYAN, LUANNE | Y | Y |
| | 792365 | LOOFBOURROW, JOE | Y | Y |
| | 792367 | DAUGHERTY, ESTES | Y | Y |
| | 792367 | DAUGHERTY, ESTES | Y | Y |
| | 792386 | NOOT, ALAN CRAIG | Y | Y |
| | 792414 | AUGUSTUS HARTGROVE SHULTZ, III | Y | Y |
| | 792431 | MITCHELL, MICHAEL P | Y | Y |
| | 792458 | BENTON, ROBERT | Y | Y |
| | 792459 | BENTON III, DORSEY | Y | Y |
| | 792460 | COSTON, MARY | Y | Y |
| | 792512 | RICHARD S. ANDERSON, INC | Y | Y |
| | 792591 | AVALON ROYALTY LLC | Y | Y |
| 513830 | 217 | EQT | Y | Y |
| 513831 | 217 | EQT | Y | Y |
| 513832 | 217 | EQT | Y | Y |
| 513833 | 217 | EQT | Y | Y |
| 513835 | 217 | EQT | Y | Y |
| 513982 | 158789 | Shiben Estates Inc | Y | Y |
| 569866 | 217 | EQT | Y | Y |
| | 423425 | Browning Family | Y | Y |
| | 423433 | Harkins Mineral | Y | Y |
| 570810 | 217 | EQT | Y | Y |
| 571223 | 217 | EQT | Y | Y |
| | 1121674 | Big Sandy | Y | Y |
| | 704930 | Pike Letcher | N | N |
| 571359 | 217 | EQT | Y | Y |
| 571360 | 217 | EQT | Y | Y |
| 572093 | 103460 | ELLA WALKER | Y | Y |
| | 117150 | DAVID HURT AND/OR | Y | Y |
| | 193603 | PAMELA HUNT | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 239390 | SARAH MAE HOWARD, UNKNOWN HEIRS | Y | Y |
| | 239392 | ANN MITCHELL | Y | Y |
| | 244471 | ROSS TILTON HURT | Y | Y |
| | 244472 | MATTHEW J HURT | Y | Y |
| | 244474 | CHRISTOPHER A HURT | Y | Y |
| | 92418 | MILDRED TOBY HURT | Y | Y |
| 572094 | 103460 | ELLA WALKER | Y | Y |
| | 117150 | DAVID HURT AND/OR | Y | Y |
| | 193603 | PAMELA HUNT | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 239390 | SARAH MAE HOWARD, UNKNOWN HEIRS | Y | Y |
| | 239392 | ANN MITCHELL | Y | Y |
| | 244471 | ROSS TILTON HURT | Y | Y |
| | 244472 | MATTHEW J HURT | Y | Y |
| | 244474 | CHRISTOPHER A HURT | Y | Y |
| | 92418 | MILDRED TOBY HURT | Y | Y |
| 572095 | 103460 | ELLA WALKER | Y | Y |
| | 131304 | JAMES YORK SMITH JR | Y | Y |
| | 217 | EQT Production Company | Y | Y |

| | 382555 | PIKEVILLE COLLEGE INC | Y | Y |
|---|---|---|---|---|
| 572096 | 103460 | ELLA WALKER | Y | Y |
| | 131304 | JAMES YORK SMITH JR | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 382555 | PIKEVILLE COLLEGE INC | Y | Y |
| 572143 | 217 | EQT | Y | Y |
| 572144 | 217 | EQT | Y | Y |
| 572165 | 217 | EQT | Y | Y |
| 572166 | 217 | EQT | Y | Y |

| WELL | AB # | OWNER NAME | TAXES | G&C | |
|------|------|-----------|-------|-----|---|
| | | **May-15** | | | |
| 591548, 591667 | 214673 | MARCIA SMITH | Y | Y | **Future TIL** |
| **& 591670** | 178289 | Clifford W. and Sheryl A. Calhoun, h/w | Y | Y | |
| | 241809 | Patricia L. Hamblin | Y | Y | |
| | 259562 | Susan L. Felczak | Y | Y | |
| | 260735 | **LIFE ESTATE:** Robert E. and Patricia J. Calhoun, h/w **REMAINDER:** Clifford W. and Sheryl A. Calhoun, h/w. undivided 1/3 Patricia L. Hamblin, undivided 1/3 Clayton Steele Calhoun and Megan Calhoun, JTROS, undivided 1/3 | Y | Y | |
| | 260736 | **LIFE ESTATE:** Robert E. and Patricia J. Calhoun, h/w **REMAINDER:** Clifford W. and Sheryl A. Calhoun, h/w undivided 1/2 Patricia L. Hamblin, undivided 1/2 | Y | Y | |
| | 260892 | Clayton Steele Calhoun and Megan Calhoun, JTROS (1/9 each per TO) | Y | Y | |
| | 214673 | MARCIA SMITH | Y | Y | |
| | 241809 | PATRICIA L.HAMBLIN | Y | Y | |
| | 257610 | PENNY ANN CALHOUN | Y | Y | |
| | 178289 | CLIFFORD W CALHOUN & SHERYL A CALHO | Y | Y | |
| | 241788 | CLAYTON STEELE CALHOUN | Y | Y | |
| | 197091 | WILLIAM L. AND MARY COOPER | Y | Y | |
| | 257613 | THOMAS JR AND CAROL ANN WHELPLEY | Y | Y | |
| | 252607 | RAYMOND L CALHOUN & | Y | Y | |
| | 263832 | TIMOTHY ROGOS (SINGLE BY 1ST LEASE) | Y | Y | |
| | 257618 | JOHN B AND PATRICIA I MARNATI | Y | Y | |
| | 254791 | JAMES A AND THELMA L JOHNS | Y | Y | |
| | 254773 | RAYMOND L AND DIANNE L MOORE | Y | Y | |
| | 254790 | MARK B REINHARDT | Y | Y | |
| | 254780 | GAIL B WILLIAMS | Y | Y | |
| | 248843 | STEPHEN MOORE & JENNIFER MOORE | Y | Y | |
| | 252383 | AMANDA R & JUSTIN M CALHOUN & | Y | Y | |
| | 252606 | AMANDA R & JUSTIN M CALHOUN & | Y | Y | |
| | 257604 | RANDALL B LYONS JR | Y | Y | |
| | 252627 | KEVIN MICHAEL GRECCO & LISA | Y | Y | |
| | 254773 | RAYMOND L MOORE FAMILY TRUST | Y | Y | |
| **591713** | 240871 | Evelyn D Kelly | Y | Y | |
| **(Tharp #3)** | 240873 | Loretta K Lemley | Y | Y | |
| | 255253 | Douglas E Tharp | Y | Y | |
| | 240875 | Cynthia L Cox | Y | Y | |
| | 240876 | Pamela Mateleska | Y | Y | |
| | 240877 | Janet Kush | Y | Y | |
| | 240878 | Jeffrey L Tharp | Y | Y | |
| | 240879 | Melinda S Larkin | Y | Y | |
| | 181910 | Harry R Tharp | Y | Y | |
| | 61885 | Madeline L Crooker | Y | Y | |
| | 236496 | Linda L Kusman | Y | Y | |
| | 225538 | Dale Richard Pettit | Y | Y | |
| | 60346 | Betty A Ward | Y | Y | |
| | 183544 | Jerry A Kalist | Y | Y | |

| | | | |
|---|---|---|---|
| 186085 | Richard Kalist | Y | Y |
| 183543 | James Robert Johnston, Jr | Y | Y |
| 214365 | Carol Margaret Patton | Y | Y |
| 200986 | Naomi Ruth Johston | Y | Y |
| 184311 | Rita Ann Cahill | Y | Y |
| 184255 | Mark Alan Johnston | Y | Y |
| 118444 | Gary Lynn Johnston | Y | Y |
| 210656 | Brenda Irene Varner | Y | Y |
| 210655 | Charlene Sessie | Y | Y |
| 214336 | Joyce Lee Oliphant | Y | Y |
| 214337 | Elizabeth Ann Rausch | Y | Y |
| 214339 | Barbara K Johns | Y | Y |
| 214338 | Victoria Lynn Hurd | Y | Y |
| 183545 | Cheryl E Gandee | Y | Y |
| 244505 | Robin Demaske | Y | Y |
| 244506 | William J Tharp | Y | Y |
| 244508 | Scott J Tharp | Y | Y |
| 244509 | Robert Joseph Tharp | Y | Y |
| 256830 | James H Tharp Estate | Y | Y |
| 262321 | James D Tharp | Y | Y |
| 262323 | Larry P Tharp | Y | Y |
| 263174 | Gary : Tharp | Y | Y |
| 263175 | John Leroy Tharp | Y | Y |
| 263176 | Daniel Martin Tharp | Y | Y |
| 208941 | Robert L Cole | Y | Y |
| 208943 | Barbara L Cole | Y | Y |
| 208947 | Mary Ann Hanley | Y | Y |
| 60754 | Donald J Tharp | Y | Y |
| 258412 | Judith A Piersol Estate | Y | Y |
| 258411 | Nancy J Linn Estate | Y | Y |
| 206791 | William A Cummings | Y | Y |
| 206793 | Clifford E Cummings | Y | Y |
| 206792 | Michael L Cummings | Y | Y |
| 203857 | Robert L Nyswaner | Y | Y |
| 203858 | Sharon S Werner | Y | Y |
| 61348 | Isaac W & Ann Pierce | Y | Y |
| 118792 | CNX (R1) | N | N |
| 211589 | Noble Energy (R1) | N | N |
| 118792 | CNX (R3) | Y | Y |
| 211589 | Noble Energy (R3) | Y | Y |
| 219671 | Watson Farm Trust | Y | Y |
| 162084 | Brett Watson | Y | Y |
| 237752 | William H & Kathy L Whitlatch | Y | Y |
| **591630, 591631** (Oliver East #1) | 118792 | CNX Gas Company LLC | Y | Y |
| | 197386 | Reserve Coal (c/o CNX) | Y | Y |
| | 223455 | Pamela M & Jesse Ayers | Y | Y |
| | 202658 | Joseph A Thornton | Y | Y |
| | 228442 | Paul K Klimkos | Y | Y |
| | 203075 | Edward & Carol Thornton | Y | Y |
| | 203083 | Cheryl & Brad Trumpie | Y | Y |
| | 217 | EQT | Y | Y |
| | 61696 | Kelly Run Sanitation Inc | Y | Y |
| | 260199 | William Road Land Trust | Y | Y |
| | 209745 | Delores C Clark | Y | Y |
| | 260201 | Charles H & Esther Weis | Y | Y |
| | 237883 | Aaron & Shana Farmerie | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 226885 | Danner M & Stacy Doak | Y | Y |
| | 260202 | Ronald J & Patricia A Belback | Y | Y |
| | 260203 | Raymond L & Shirley A Milligan | Y | Y |
| | 260204 | Robert E & Marlene M Suchy | Y | Y |
| | 260205 | Mary P & Lynn Dora, JTRS | Y | Y |
| | 260206 | Masonic Home (*Lancaster Co, PA*) | Y | Y |
| | 260207 | American Cancer Society | Y | Y |
| | 260209 | Louis P & Dorothy A Calabro | Y | Y |
| | 237886 | Clyde & Glenna Wunderlich | Y | Y |
| | 237885 | Rhonda Lovrich | Y | Y |
| | 260210 | Frank McKinney Estate | Y | Y |
| | 260211 | Gerald & Dao T Felen | Y | Y |
| | 237881 | David R & Beth S Mills | Y | Y |
| | 228524 | Keith A & Arlene Sue Fine | Y | Y |
| **591632, 591633** (Oliver East #2) | 197386 | Reserve Coal (c/o CNX) | Y | Y |
| | 223455 | Pamela M & Jesse Ayers | Y | Y |
| | 237883 | Aaron & Shana Farmerie | Y | Y |
| | 61696 | Kelly Run Sanitation Inc | Y | Y |
| | 226885 | Danner M & Stacy Doak | Y | Y |
| | 260202 | Ronald J & Patricia A Belback | Y | Y |
| | 260203 | Raymond L & Shirley A Milligan | Y | Y |
| | 260204 | Robert E & Marlene M Suchy | Y | Y |
| | 260205 | Mary P & Lynn Dora, JTRS | Y | Y |
| | 260206 | Masonic Home (*Lancaster Co, PA*) | Y | Y |
| | 260207 | American Cancer Society | Y | Y |
| | 260209 | Louis P & Dorothy A Calabro | Y | Y |
| | 237886 | Clyde & Glenna Wunderlich | Y | Y |
| | 237885 | Rhonda Lovrich | Y | Y |
| | 260210 | Frank McKinney Estate | Y | Y |
| | 260211 | Gerald & Dao T Felen | Y | Y |
| | 237881 | David R & Beth S Mills | Y | Y |
| | 228524 | Keith A & Arlene Sue Fine | Y | Y |
| 592307, 592308, 592309, 592310 592317, 592211 (Trax Farm N #1) | 68184 | Debra L Howard Snyder, Agent | Y | Y |
| | 253263 | Donald W & Theresa Craig | **N** | **N** |
| | 259798 | William C and Barbara Kern | Y | Y |
| | 531442 | Walter A Stenger, Jr & Beth Jo Stenger | **N** | **N** |
| | 118792 | CNX | Y | **N** |
| | 69938 | Mohan & Sudna Nair | Y | Y |
| | 531027 | *Peters Township Sanitary Auth?* | Y | Y |
| | 69521 | Crown Atlantic, LLC | **N** | **N** |
| | 525299 | David A & Judy M Ross | Y | Y |
| | 68771 | Ruth B Brosky | Y | Y |
| | 256800 | Robert C Trax | Y | Y |
| | 527471 | Wayne P & Peggy L Coffield | Y | Y |
| | 526361 | Robert L & Patricia L Trax | Y | Y |
| | 528312 | Earl Timothy & Diane Elizabeth Trax | Y | **N** |
| | 247357 | 2BM, LLC | **N** | **N** |
| | 530732 | Grace O Vogus | **N** | **N** |
| | 530733 | V Elizabeth Cross | **N** | **N** |
| | 69305 | Trax Farms Inc | Y | Y |
| | 527228 | Michael D & Sherri A Turzak | Y | Y |
| | 527249 | Kenneth G & Amy Lynn Meyers | Y | Y |
| | 68252 | Nancy J Wolowski | Y | Y |
| | 526758 | Jeffrey T & Mary Webster | Y | Y |
| | 68895 | Barbara Ann Morgan | Y | Y |

| | Account | Name | Col 1 | Col 2 |
|---|---|---|---|---|
| | 528342 | James A Webster, Sr & Charlotte A Webster | Y | Y |
| | 528115 | David L Webster, Sr & Carolyn J Webster | Y | Y |
| | 527554 | Calvin B & Elaine M Webster | Y | Y |
| | 528404 | Richard J Freeman, Jr & Juliette M Freeman | Y | Y |
| | 259927 | Karen A Bell | Y | Y |
| | 259928 | Diane G Trax | Y | Y |
| | 259929 | Susan E Myers | Y | Y |
| | 527717 | Ronald A & Janet F Kirchner | Y | Y |
| | 526105 | Robert J & Kathy A Cerar | Y | Y |
| | 525161 | Mark A & Janice T Kirchner | Y | Y |
| | 259802 | Theravada Dhamma Family | Y | Y |
| | 68777 | Timothy M Killosky | Y | Y |
| | 525193 | Jeffrey S & Lucia Orr | Y | Y |
| | 67731 | Kathleen M Orr | **N** | **N** |
| | 526941 | Joseph & Michelle J Angelo | Y | Y |
| | 66829 | Joseph Gamble | Y | Y |
| | 526399 | Thomas P & Lauren A Kelly | Y | Y |
| | 525864 | William J & Alice K Nath | Y | Y |
| | 526152 | Thomas & Barbara Ladley | Y | Y |
| | 66513 | Jeffrey Duncan | Y | Y |
| | 69048 | Carter Williams | Y | Y |
| | 259803 | Jeffrey E & Sharon Duncan | Y | Y |
| | 256073 | Anton Kral, Jr | **N** | **N** |
| | 248432 | Jeffrey P & Kelly A Belack | Y | Y |
| | 252200 | Charles E Trax, Sr | Y | Y |
| | 68140 | Dale J Eberman | **N** | **N** |
| | 211589 | Noble Energy, Inc | Y | **N** |
| | 69935 | H Edward & Ruth Ann Vero | Y | Y |
| | 525903 | Gary D & Lorraine A Huff | Y | Y |
| | 530724 | Georgann Baumgardner | Y | Y |
| | 530935 | Gary & Georgann Baumgardner | Y | Y |
| | 526989 | Douglas R & Debra A Newman | Y | Y |
| | 527271 | Raymond E & Muriel Spencer | Y | Y |
| | 525860 | John A & Marjorie B Trax | Y | Y |
| | 527004 | Devon Cole & Christopher J Patton | Y | Y |
| | 528318 | William M & Julia J Gosnell Herder | Y | Y |
| | 526748 | Margaret A & Anthony J Tommarello | Y | Y |
| 592311, 592312, 592313, 592314, 592315, 592316 (Trax Farms #2) | 69305 | Trax Farms Inc | Y | Y |
| | 525860 | John A & Marjorie B Trax | Y | Y |
| | 252200 | Charles E Trax, Sr | Y | Y |
| | 68140 | Dale J Eberman | **N** | **N** |
| | 118792 | CNX | Y | **N** |
| | 69935 | H Edward & Ruth Ann Vero | Y | Y |
| | 525903 | Gary D & Lorraine A Huff | Y | Y |
| | 530724 | Georgann Baumgardner | Y | Y |
| | 530935 | Gary & Georgann Baumgardner | Y | Y |
| | 526989 | Douglas R & Debra A Newman | Y | Y |
| | 527271 | Raymond E & Muriel Spencer | Y | Y |
| | 211589 | Noble Energy, Inc | Y | **N** |
| | 252887 | Daniel Gump | Y | Y |
| | 67009 | Catherine A Kelly | Y | Y |
| | 526093 | William D & Mary Ann Hoag | Y | Y |
| | 527227 | Andrew M & Michele D Tullai | Y | Y |
| | 526098 | Mieczyslaw F & Sabine E Gniadek | Y | Y |

| | 525020 | Donald R & Carol A Schang | Y | Y |
|---|---|---|---|---|
| | 66632 | Barbara Ann Walton | Y | Y |
| | 528065 | Scott A & Diana Lynn Williams | Y | Y |
| | 66922 | Donna Schang | Y | Y |
| | 67008 | Lynn L Rethi | Y | Y |
| | 68823 | Charles Edward Trax, Jr | Y | Y |
| | 68082 | Jeanette McCambridge | Y | Y |
| | 527732 | Ronald & Carolyn McChesney | Y | Y |
| | 66681 | Michael J Jancy | Y | Y |
| | 528187 | Richard P & Carol A Bedillion | N | N |
| | 68391 | James Rudy Coyle | N | N |
| | 260160 | James Roy Coyle | N | N |
| | 67703 | Timothy Meyers | Y | Y |
| | 67972 | Dana Lee Carmen | N | N |
| | 260163 | Gary John & Joan Frances Carmen | Y | Y |
| | 67390 | Dennis E Gondella, Agent | Y | Y |
| | 528743 | Library Sportsman Association | Y | Y |
| | 67383 | Vincent A Petraglia | Y | Y |
| | 255467 | Willis R Abel | Y | Y |
| | 69129 | Donald A Baka | Y | Y |
| | 69324 | Kingsfield Corporation | Y | Y |
| | 260165 | Doreen Latona | Y | Y |
| | 531034 | Earl A & Lori J Ducouer | Y | Y |
| | 244003 | James & Vicki Rodenski | Y | Y |
| | 528415 | Thomas R & Jennifer Galbraith | Y | Y |
| | 69923 | Kathy P & Steven R Jones | Y | Y |
| | 527060 | Matthew S & Rebecca J Lutz | Y | Y |
| | 69564 | Williamson and Jefferson Inc | Y | Y |
| | 525166 | Dorothy Z & George E Pence | Y | Y |
| | 528454 | Michael A & Patricia Lynn Cecere | Y | Y |
| | 525309 | Robert C & Bonnie Lee Felix | N | N |
| | 531349 | Adam A & Susan L Parker | N | N |
| | 526946 | Jonathan C & Bethanne Curry | Y | Y |
| | 69836 | Ronald J & Amy E Walter | Y | Y |
| | 530707 | Richard L Lawson | N | N |
| | 69538 | Tracy Lynn Lawson | N | N |
| | 253674 | Kelly L Hughes | Y | Y |
| | 251423 | Harry C & Ruby Daugherty | Y | Y |
| | 69561 | Richard Lawson Excavating Inc | N | N |
| | 528223 | Larry Keith & Michelle Chiodo Abel | Y | Y |
| | 260167 | Willis Gene & Joyce Ann Abel | Y | Y |
| | 531440 | Larry A & Pamela Watters | Y | Y |
| | 250247 | Barbara Ellen Garry | Y | Y |
| | 249042 | Donna Criss | Y | Y |
| | 250050 | Willis R & Betty J Abel | Y | Y |
| 513983 | 158789 | Shiben Estates | Y | Y |
| 569847 | 217 | EQT | Y | Y |
| 569848 | 217 | EQT | Y | Y |
| 571098 | 217 | EQT | Y | Y |
| 571097 | 217 | EQT | Y | Y |
| 513344 | 254278 | Lewis Maxwell O&G | Y | Y |
| | 228168 | Karen Henderson | Y | Y |
| | 197991 | Mary Maxine Welch | Y | Y |
| 513342 | 254278 | Lewis Maxwell O&G | Y | Y |
| | 228168 | Karen Henderson | Y | Y |
| | 197991 | Mary Maxine Welch | Y | Y |

| | | | | | |
|---|---|---|---|---|---|
| 513436 | 168406 | CALANTHA ANNE YOST & HAROLD S. YOST | N | N | |
| | 196143 | WILLIAM MARTIN ELSEY | Y | Y | |
| | 196271 | WENDY W. FETSKO | N | N | |
| | 196272 | SAMUEL F. WELTY | N | N | |
| | 196292 | DEBORAH S. JACOBS | Y | Y | |
| | 196295 | JAMES RANDALL ELSEY | Y | Y | |
| | 196296 | JENNIFER ANNE OCHWAT | Y | Y | |
| | 196297 | LINDA LEE LEVINE | Y | Y | |
| | 196300 | LEAH CRYSTAL DAVIDSON | Y | Y | |
| | 252740 | MARY ROSE MEFFE | Y | Y | |
| | 99223 | RODNEY R MARTIN | Y | Y | |
| 513688 | 168406 | CALANTHA ANNE YOST & HAROLD S. YOST | N | N | |
| | 196143 | WILLIAM MARTIN ELSEY | Y | Y | |
| | 196271 | WENDY W. FETSKO | N | N | |
| | 196272 | SAMUEL F. WELTY | N | N | |
| | 196292 | DEBORAH S. JACOBS | Y | Y | |
| | 196295 | JAMES RANDALL ELSEY | Y | Y | |
| | 196296 | JENNIFER ANNE OCHWAT | Y | Y | |
| | 196297 | LINDA LEE LEVINE | Y | Y | |
| | 196300 | LEAH CRYSTAL DAVIDSON | Y | Y | |
| | 252740 | MARY ROSE MEFFE | Y | Y | |
| | 99223 | RODNEY R MARTIN | Y | Y | |
| 590601 | 237883 | Aaron and Shana Farmerie | Y | Y | TIL |
| | 244554 | Alan B. & Jeanne M. Shuey | Y | Y | |
| | 257179 | Alexander W. & Jan M. Armbruster | N | N | |
| | 260207 | American Cancer Society | Y | Y | |
| | 255368 | Bernard F. Williams, Jr. | Y | Y | |
| | 254823 | Bert J. & Mary Joe B. Lazar | Y | Y | |
| | 255026 | Brian and Jill E. Pepka | Y | Y | |
| | 259626 | Carl P. and Denise Fekula | Y | Y | |
| | 259627 | Carl P. Fekula | Y | Y | |
| | 257224 | Christine Martin Loughner | Y | Y | |
| | 237886 | Clyde & Glenna Wunderlich | Y | Y | |
| | 118792 | CNX Gas Company, LLC | Y | Y | |
| | 202389 | Colleen M. & Edward L. Jackson | Y | Y | |
| | 240138 | Dana P. Ferraiuolo | Y | Y | |
| | 226885 | Danner M. Doak & Stacy Doak | Y | Y | |
| | 254924 | Darlene Bruce | Y | Y | |
| | 237891 | David Haughton & Concetta Thomas | Y | Y | |
| | 237881 | David R. Mills & Beth Mills | Y | Y | |
| | 232010 | Deberardinis Family Revocable Living Trust | Y | Y | |
| | 209750 | Dolores J Bruce | Y | Y | |
| | 239511 | Dominique Yocolano & Mindy J. Yocolano | Y | Y | |
| | 266366 | Dorothy A Calabro | Y | Y | |
| | 60808 | Dorothy V. Sorick | Y | Y | |
| | 60929 | Eric R. Newmeyer | Y | Y | |
| | 252647 | Ernest A. Stevens, V | Y | Y | |
| | 260210 | Estate of Frank McKinney | Y | Y | |
| | 236538 | Fay LaFrankie | Y | Y | |
| | 201516 | Frank & Raffaline Champ | Y | Y | |
| | 260211 | Gerald & Dao T. Felen | Y | Y | |
| | 251133 | Gregg W. Goettel and Jo Ann Goettel | Y | Y | |
| | 209743 | Howard J. & Katherine A. Hein | Y | Y | |
| | 257225 | Jack and Martincic and Carrie Martincic | Y | Y | |
| | 208954 | James D. Paiano | Y | Y | |
| | 237779 | James P. & Virginia F. Naylor | Y | Y | |
| | 255036 | James W. Nickolls | Y | Y | |

| | 257516 | Jane Gilmer Landers | Y | Y |
|---|---|---|---|---|
| | 209751 | Jason P. & Sherry A. Assenti | Y | Y |
| | 259669 | Jeffrey and Aleta Stegner | Y | Y |
| | 253651 | Jill C. Guffey | Y | Y |
| | 261513 | John Semko | Y | Y |
| | 240931 | John T. & Diane L. Jenkins | Y | Y |
| | 253378 | Joshua M. Newmeyer | Y | Y |
| | 228524 | Keith A. Fine & Arlene Sue Fine | Y | Y |
| | 224511 | Keith R. and Cheryl A. Balint | Y | Y |
| | 61696 | Kelly Run Sanitation, Inc. | Y | Y |
| | 261946 | Kevin Gall | Y | Y |
| | 248792 | Larry J. & Christine Sawyers | Y | Y |
| | 259134 | Lisa M. Robertson and Carl D. Jones | Y | Y |
| | 213223 | Lois Y. Crevar & George Crevar, Jr. | Y | Y |
| | 237781 | Lori C. Stillwagon | Y | Y |
| | 261617 | Lorie J. Corporation | Y | Y |
| | 252839 | Louis Allen & Elva Louise Boissin | Y | Y |
| | 223459 | Lynn Dora | Y | Y |
| | 208958 | Macko Family Trust | Y | Y |
| | 260206 | Masonic Home | Y | Y |
| | 255057 | Matthew Fiore | Y | Y |
| | 250415 | Michael J. Bagam & Michelle L. Bagam | Y | Y |
| | 253177 | Nicolas A. Pascarella and Edna F. Pascarella | Y | Y |
| | 211589 | Noble Energy, Inc. | Y | Y |
| | 223455 | Pamela Ayers and Jesse Ayers | Y | Y |
| | 259668 | Paul D.& Colleen Assenti | Y | Y |
| | 230494 | Peter P. & Allene C. Cacarillo | Y | Y |
| | 68563 | Phyllis Newmeyer | Y | Y |
| | 260203 | Raymond L & Shirley Milligan | Y | Y |
| | 255833 | Residential Resources | Y | Y |
| | 244485 | Rhonda Blazer & Kevin Blazer | Y | Y |
| | 230495 | Rob Waters | Y | Y |
| | 233503 | Robert A. & Grace Slavick | Y | Y |
| | 230496 | Robert A. Weis | Y | Y |
| | 209742 | Robert and Aletha Batch | Y | Y |
| | 260204 | Robert E & Marlene Suchy | Y | Y |
| | 253058 | Robert E. Stecik Jr. & Diana Z. Stecik | Y | Y |
| | 261502 | Robert L. Case | Y | Y |
| | 208959 | Robert S. & Tracy Hrehocik | Y | Y |
| | 260202 | Ronald J & Patricia A Belback | Y | Y |
| | 257515 | Ruth Gilmer Brennan | Y | Y |
| | 259628 | Ryan Chodor | Y | Y |
| | 257805 | Shawn P. Gall | Y | Y |
| | 250044 | Tamara E. Whitlam | Y | Y |
| | 208950 | Terrance C. Seighman & Barbara A. Seighman | Y | Y |
| | 244813 | Thomas E. Skaine | Y | Y |
| | 238614 | Thomas H. Cain & Joanne C. Caine | Y | Y |
| | 244555 | Township of Forward | Y | Y |
| | 208372 | Walter A. Lebetz | Y | Y |
| | 256958 | Walter E. Goettel and Leann M. Goettel | Y | Y |
| | 253718 | William Marks & Cynthia Marks | Y | Y |

| Jun-15 | | | | |
|---|---|---|---|---|
| **WELL** | **AB #** | **OWNER NAME** | **TAXES** | **G&C** |
| Lacko #3 | 118792 | CNX GAS COMPANY LLC | Y | Y |
| 591973 | 177758 | DALE E PIKE | Y | Y |
| 591972 | 180678 | EARL TEAGARDEN JR & | Y | Y |
| 591971 | 190726 | VENABLE ROYALTY LTD | Y | Y |
| | 190727 | VENRO LTD | Y | Y |
| | 200984 | WILLIAM G. & ROSALIE M. PHILLIPS (H | Y | Y |
| | 217427 | CHRISTOPHER T & SHANNON K MORGAN | Y | Y |
| | 222380 | MARK A. AND LISA M. SMITH (H/W) | Y | Y |
| | 224416 | DELMER E AND JANET E SIMMONS (H/W) | Y | Y |
| | 226665 | JON D. CORBETT & JENNIFER N. CORBET | Y | Y |
| | 226666 | JOHN K AGOSTINELLI & JANE C AGOSTIN | Y | Y |
| | 228697 | J DENNY LACKO | N | N |
| | 231421 | WILLIAM J. JIBLITS & | Y | Y |
| | 231424 | CHARLES P & JANE T LONGSTRETH (H/W) | Y | Y |
| | 247399 | VICTOR LASKO | Y | Y |
| | 253838 | MELISSA S. CARPENTER | N | N |
| | 264781 | PATRICIA S BASINGER | N | N |
| | 61694 | KEITH D & MARY E MARTIN | Y | Y |
| 592696 | 221522 | BRIAN C & PAMELA A SANDERS | Y | Y |
| | 231401 | ALBERT G DOWNER | Y | N |
| | 233814 | IMOGENE R. PHILLIPPI | Y | N |
| | 235001 | VIRGINIA A. KNOOP | Y | N |
| | 236184 | CORA ELLEN PHILLIPS | Y | N |
| | 243952 | ROBERT L & TERRIE E THOMAS | N | N |
| | 250512 | MARK W. STALEY & | Y | Y |
| | 251880 | RONALD L WEAVER | Y | N |
| | 253267 | SUZANNE & DALE A PUSHEY | Y | Y |
| | 253630 | JOSEPH RUDMAN | Y | Y |
| | 254148 | RODNEY E & MARIA E PINKNEY | N | N |
| | 255081 | JEFFREY L MORRIS | Y | Y |
| | 255725 | JUDITH A HELTZINGER | Y | Y |
| 591970 | 172699 | DALE W HOLT | Y | Y |
| | 178289 | CLIFFORD W CALHOUN & | Y | Y |
| | 197090 | DONALD L. AND CATHY E. SENIOR | Y | Y |
| | 214673 | MARCIA SMITH | Y | Y |
| | 217348 | DENNIS R WELSH | Y | Y |
| | 217415 | RONALD C & MARLA D SUNDERLAND | Y | Y |
| | 219852 | BRUBAKER FAMILY TRUST | Y | Y |
| | 236367 | IVAN STARR, JR & BEVERLY STARR | N | N |
| | 241809 | PATRICIA L HAMBLIN | Y | Y |
| | 247574 | ANDRAY MINING COMPANY | Y | Y |
| | 248434 | TINA M MARCHIORI | Y | Y |
| | 253668 | BLUE SKY PA, LP | Y | Y |
| | 254784 | DONALD A AND SHERRY JO SIMBECK | Y | Y |
| | 254786 | GARY A AND GLENNA J LOCKWOOD | Y | Y |
| | 254788 | JAMES J AND DONNA MARSHALL | Y | Y |
| | 254793 | RONALD J AND MYRNA L WARD | Y | Y |
| | 254996 | HELEN M CHRISTOFF | Y | Y |
| | 255434 | WILLIAM WENDLER | Y | Y |
| | 255435 | JOSEPH WENDLER | Y | Y |
| | 255436 | KARI JO NYE | Y | Y |
| | 255523 | DAVID K & SUE E WELSH | Y | Y |
| | 257606 | RAYMOND L AND DIANNE L MOORE | Y | Y |
| | 257608 | MICHAEL D AND JEANA M TAYLOR | N | N |

| | | | | |
|---|---|---|---|---|
| | 257620 | JOHN P AND CHERIE M DICKEY | Y | Y |
| | 259562 | SUSAN L FELCZAK | Y | Y |
| | 260607 | PITTSBURGH AND STATE LINE RAILROAD | N | N |
| | 260861 | JOHN GROVES, UNKNOWN HEIRS OF | N | N |
| | 260863 | ROSANNA ARMSTRONG, UNKNOWN HEIRS OF | N | N |
| | 260864 | LUTICIA RUDOLPH, UNKNOWN HEIRS OF | N | N |
| | 260892 | CLAYTON STEELE CALHOUN | Y | Y |
| | 260893 | DANE M SMITH | Y | Y |
| | 260893 | DANE M SMITH | Y | Y |
| | 260952 | DALE W HOLT | Y | Y |
| | 260978 | SCOTT H FORADORA | Y | Y |
| | 260979 | JOHN H FORADORA | Y | Y |
| | 261007 | CARL F WENDLER | Y | Y |
| | 261026 | MARTIN LEE & JEANA L WALBORN | Y | Y |
| | 261875 | ROBERT E CALHOUN | Y | Y |
| | 261878 | ROBERT E CALHOUN | Y | Y |
| 591974 | 222380 | MARK A. AND LISA M. SMITH (H/W) | Y | Y |
| | 226841 | WILMA A BAILEY, TRUSTEE | Y | Y |
| | 228697 | J DENNY LACKO | N | N |
| | 228699 | RONALD AND KATHLEEN CHOPYAK | N | N |
| | 228701 | J JUDSON AND SALLY SUE LACKO | N | N |
| | 231747 | STRATUS MANAGEMENT LLC | Y | Y |
| | 237531 | JOANN KELLEY | Y | Y |
| | 237820 | MARGARET ELIZABETH KELLEY | Y | Y |
| | 253838 | MELISSA S. CARPENTER | N | N |
| | 253839 | MARGARET GRIMES DELLINGER | Y | Y |
| | 253840 | HELEN G. LOUGHMAN | Y | Y |
| | 253843 | MARY JANE DELLINGER | Y | Y |
| | 253844 | DOROTHY G. SIMMONS | Y | Y |
| | 253894 | JOHN E. AND IVA LEA CLARK | Y | Y |
| | 253895 | JANE C. WISEMAN | Y | Y |
| | 253909 | FAUNA G. HORN | Y | Y |
| | 254075 | SENECA-UPSHUR PETROLEUM LLC | N | N |
| | 254657 | NORTHEASTERN OPERATING COMPANY, INC | N | N |
| | 254927 | ALBERT C. GRIMES | Y | Y |
| | 90079 | JAMES A STOLFER II | Y | Y |
| 512478 | 118792 | CNX GAS COMPANY LLC | N | N |
| 512479 | 197991 | MARY MAXINE WELCH | Y | Y |
| 512482 | 211589 | NOBLE ENERGY, INC. | N | N |
| | 228168 | KAREN M. HENDERSON | Y | Y |
| | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| 515730 | 111410 | MARY H. HOLLAND REVOCABLE TRUST | Y | Y |
| 515642 | 211411 | JUSTIN HENDERSON | Y | Y |
| 514665 | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE | Y | Y |
| 514664 | | | | |
| 514663 | | | | |
| 514662 | | | | |
| 513136 | 197991 | MARY MAXINE WELCH | Y | Y |
| | 228168 | KAREN M. HENDERSON | Y | Y |
| | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| | | | | |
| | | | | |
| 515275 | 263790 | PEN15/105804L | Y | Y |
| 515276 | | | | |
| | | | | |
| Revised wells are | 235216 | ALI R. GOODWIN | Y | Y |

| | | | | |
|---|---|---|---|---|
| 590987 | 240657 | ALLISON JEAN BOSZHARDT | Y | Y |
| 591336 | 209747 | ALYSSA M. HARVEY, MINOR | Y | Y |
| 591337 | 235219 | ANNA R. DURBIN | Y | Y |
| 591338 | 253487 | BARBARA A GALLAGHER | Y | Y |
| Also Future TIL | 239493 | BECKY L MERCHANT | Y | Y |
| 590988 | 206723 | BETTY HILL | Y | Y |
| 591339 | 210723 | BRENDA AND RUSSELL KRAMER | Y | Y |
| | 235215 | BRIANNA GOODWIN | Y | Y |
| | 235254 | CARL T. GASKILL | Y | Y |
| | 248335 | CHARLES W. POWERS | Y | Y |
| | 118792 | CNX GAS COMPANY LLC | Y | Y |
| | 238608 | COLBY S GOODWIN | Y | Y |
| | 263683 | DANA L. JACOBS | Y | Y |
| | 263684 | DAVID M. JACOBS | Y | Y |
| | 263685 | DEANNE F. MOUNGER | Y | Y |
| | 239494 | DENNIS O GROVE | Y | Y |
| | 206722 | DIANE BRANNIES | Y | Y |
| | 205520 | DUANE E IAMS & DONNA L IAMS | Y | Y |
| | 235218 | ELIZABETH ANN BRUDNOCK | Y | Y |
| | 235214 | EMILY E. GOODWIN | Y | Y |
| | 223128 | EMILY R. HARVEY, MINOR | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 60993 | EVELYN WALKER | Y | Y |
| | 207399 | HADEN L WATSON | Y | Y |
| | 263734 | HEIRS OF DAVID WILLIAM JACOBS | Y | Y |
| | 263703 | HEIRS OF JOHN PATTERSON JACOBS | Y | Y |
| | 263704 | HEIRS OF LEAH WINIFRED JACOBS | Y | Y |
| | 61443 | JAMES R. IAMS, JR. & | Y | Y |
| | 248337 | JEANNE E. LEMIEUX | Y | Y |
| | 263686 | JERRY L. JACOBS | Y | Y |
| | 201551 | JJK MINERAL COMPANY, LLC | Y | Y |
| | 114002 | JOHN R CZEMERDA AND LAUREEN J CZEME | Y | Y |
| | 259213 | JOHN R IAMS | Y | Y |
| | 192934 | JOHN W GOODWIN | Y | Y |
| | 259214 | KATHY D CHESS | Y | Y |
| | 863164 | KENNETH A GROVE | Y | Y |
| | 114003 | KENNETH W CZEMERDA | Y | Y |
| | 209749 | KYLE D. HARVEY, MINOR | Y | Y |
| | 206721 | LEONARD JACOBS | Y | Y |
| | 259217 | LINDA S MOORE | Y | Y |
| | 248355 | LUTZ & PAWK | Y | Y |
| | 253470 | MESSMER HOLDINGS LLC | Y | Y |
| | 235211 | MICHELLE GOODWIN | Y | Y |
| | 209967 | MICKAELA R. HARVEY, MINOR | Y | Y |
| | 235212 | MITCHELL B. WEARNE | Y | Y |
| | 235217 | NATHAN LEE BRUDNOCK | Y | Y |
| | 259216 | PATRICIA A MCKISSOCK | Y | Y |
| | 263514 | R DARRELL MOUNTS | Y | Y |
| | 192935 | RITA LYNN GOODWIN ROBERTS | Y | Y |
| | 239495 | SALLY L SHRADER | Y | Y |
| | 208957 | SHARON D. GREENWOOD | Y | Y |
| | 240546 | THELMA GROVE DRAFKE | Y | Y |
| | 223115 | TRINITY P. HARVEY, MINOR | Y | Y |
| | 248334 | TRIPLE RAINBOW LLC | Y | Y |
| | 236230 | TYLER GOODWIN | Y | Y |
| | 239491 | VICKY L CUMER | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 253486 | VIRGINA L FROBE | Y | Y |
| | 205890 | WATSON REVOCABLE TRUST | Y | Y |
| | 210904 | WAYNE R TOTH & SHAWN M TOTH | Y | Y |
| | 207395 | WESLEY L WATSON | Y | Y |
| | 206727 | ZACH GOODWIN | Y | Y |
| | 205519 | ZOLA JACOBS | Y | Y |
| 591548 | 252383 | AMANDA R & JUSTIN M CALHOUN & | Y | Y |
| 591667 | 252606 | AMANDA R & JUSTIN M CALHOUN & | Y | Y |
| 591670 | 241788 | CLAYTON STEELE CALHOUN | Y | Y |
| | 260892 | Clayton Steele Calhoun and Megan Calhoun, JTRO | Y | Y |
| | 178289 | CLIFFORD W CALHOUN & SHERYL A CALHO | Y | Y |
| | 178289 | Clifford W. and Sheryl A. Calhoun, h/w | Y | Y |
| | 254780 | GAIL B WILLIAMS | Y | Y |
| | 254791 | JAMES A AND THELMA L JOHNS | Y | Y |
| | 257618 | JOHN B AND PATRICIA I MARNATI | Y | Y |
| | 252627 | KEVIN MICHAEL GRECCO & LISA | Y | Y |
| | 260735 | LIFE ESTATE:Robert E. and Patricia J. Calhoun, h/w | Y | Y |
| | 260736 | LIFE ESTATE:Robert E. and Patricia J. Calhoun, h/w | Y | Y |
| | 214673 | MARCIA SMITH | Y | Y |
| | 214673 | MARCIA SMITH | Y | Y |
| | 254790 | MARK B REINHARDT | Y | Y |
| | 241809 | Patricia L. Hamblin | Y | Y |
| | 241809 | PATRICIA L.HAMBLIN | Y | Y |
| | 257610 | PENNY ANN CALHOUN | Y | Y |
| | 257604 | RANDALL B LYONS JR | Y | Y |
| | 252607 | RAYMOND L CALHOUN & | Y | Y |
| | 254773 | RAYMOND L MOORE FAMILY TRUST | Y | Y |
| | 254773 | RAYMOND L MOORE FAMILY TRUST | Y | Y |
| | 248843 | STEPHEN MOORE & JENNIFER MOORE | Y | Y |
| | 259562 | Susan L. Felczak | Y | Y |
| | 257613 | THOMAS JR AND CAROL ANN WHELPLEY | Y | Y |
| | 263832 | TIMOTHY ROGOS (SINGLE BY 1ST LEASE) | Y | Y |
| | 197091 | WILLIAM L. AND MARY COOPER | Y | Y |
| Big Sky #1 | 171656 | Barbara Jean Loar | Y | Y |
| Amended & Revised | 196994 | John N. Harley & Loverna Kervasley, (h/w) | Y | Y |
| Effective 6/1/2015 | 153265 | Big Sky Land & Cattle. LLC | Y | Y |
| 591317 | 225796 | Noble Marcellus, LP | Y | Y |
| 591318 | 208957 | Kenneth E Turner, Jr. & Karen S. Turner (h/w) | Y | Y |
| 591320 | 648827 | Jesmar Energy / Contract 31535 | Y | N |
| 591321 | 223334 | Leslie Cole | N | N |
| 591322 | 175482 | Bruce O. Phillips | Y | Y |
| 591323 | 176131 | Barry Lee Phillips | Y | Y |
| 592109 | 61513 | Mark V. & Jessie M. Leidecker (h/w) | Y | N |
| | 135693 | Hiram Lloyd & Ethel E. Morris | Y | N |
| Big Sky #2 | 61513 | Mark & Jesse Leidecker | Y | N | Future TIL |
| 592762 | 648827 | Jesmar Energy Inc. | Y | N |
| 592763 | 153265 | Big Sky Land and Cattle, LLC | Y | Y |
| 592764 | 225796 | Noble Marcellus L.P. | Y | Y |
| 592765 | 195559 | Robert Richard Morris & Sheila Morris | Y | N |
| 593053 | 135693 | Hiram L & Ethel Elaine Morris | Y | N |
| 593054 | 176307 | Patrick C & Jill Summersgill | Y | Y |
| 593055 | 121024 | John G Summersgill | Y | Y |
| | 190726 | VENABLE ROYALTY LTD | Y | Y |
| | 190727 | VENRO LTD | Y | Y |
| | 264468 | Chad Toaso | Y | Y |
| | 264467 | Stephen M. Wilson, Trustee | Y | Y |
| | 62830 | Virginia M. Brooks | Y | Y |

| | | | |
|---|---|---|---|
| 62916 | William Burton Brooks | Y | Y |
| 62611 | Sarah Brooks Mitchell | Y | Y |
| 257876 | Legacy Mineralls, LLC | Y | Y |
| 60409 | Brady Edwin Brooks | Y | Y |
| 60417 | Brett Roberts Brooks | Y | Y |
| 261950 | Marshall Ingram | Y | Y |
| 261949 | Marion C. Martin | Y | Y |
| 261951 | Belle C. McMahan | Y | Y |
| 258244 | TalleyGold Enterprises LLC | Y | Y |
| 264933 | Greg A. Staggers | Y | Y |
| 74603 | Peter D. & Lisa L. Fritsch | Y | Y |
| 205521 | William R. Brown & Terry M. Kenneally | Y | Y |
| 205523 | Dean Kenneally | Y | Y |
| 207392 | Daniel L Titchenell | Y | Y |
| 264931 | Daniel L Titchenell Jr | Y | Y |
| 264932 | Donald W Titchenell | Y | Y |
| 251425 | Tammy Lynn Jones | Y | Y |
| 207393 | Daniel L Titchenell Jr & Rhonda J. Titchenell | Y | Y |
| 528628 | Pennsylvania Mineral Group LLC (R1) | Y | Y |
| 69654 | Carrollton Mineral Partners LP (R1) | Y | Y |
| 214202 | E G Energy, LLC (R1) | Y | Y |
| 261862 | Boswell Interest, LTD (R1) | Y | Y |
| 214204 | O.P. Leonard, Jr. Investment Co., LTD (R1) | Y | Y |
| 214205 | LAH III Family Specific Interests, LTD (R1) | Y | Y |
| 214207 | Eldona S. Wright (R1) | Y | Y |
| 214208 | Thomas M. & Elizabeth G. Zeiders (R1) | Y | Y |
| 214206 | Birmingham Corporation (R1) | Y | Y |
| 264963 | JMK Irrevocable Trust (R1) | Y | Y |
| 261660 | Marcellus TX Mineral Partners, LTD (R1) | Y | Y |
| 264929 | Charles Meek Estate (R1) | Y | Y |
| 264930 | Ola M. Harvey Estate (R1) | Y | Y |
| 265407 | Robert D and Patricia Jean Hopes | N | N |
| 264929 | The Charles Meek Estate (R3) | N | N |
| 264930 | The Ola M Harvey Estate (R3) | N | N |
| 528628 | Pennsylvania Mineral Group LLC (R3) | N | N |
| 214202 | E G Energy, LLC (R3) | N | N |
| 261862 | Boswell Interest, LTD (R3) | N | N |
| 214204 | O.P. Leonard, Jr. Investment Co., LTD (R3) | N | N |
| 214205 | LAH III Family Specific Interests, LTD (R3) | N | N |
| 214207 | Eldona S. Wright (R3) | N | N |
| 214208 | Thomas M. & Elizabeth G. Zeiders (R3) | N | N |
| 214206 | Birmingham Corporation (R3) | N | N |
| 264963 | JMK Irrevocable Trust (R3) | N | N |
| 261660 | Marcellus TX Mineral Partners, LTD (R3) | N | N |
| 69654 | Carrollton Mineral Partners LP (R3) | N | N |
| 171656 | Barbara Jean Loar | Y | Y |
| 196994 | John Hartley & Loverna Kervaski | Y | Y |
| 149126 | BETTY E. THISTLETHWAITE | Y | Y |
| 247275 | REVOCABLE TRUST OF BETTY HURD | Y | Y |
| 179304 | BRADLEY K & SHERRI C LITMAN | Y | Y |
| 178260 | CARL A & DEBBIE A SPITZNOGLE | Y | Y |
| 114291 | CHARLES ALLEN THISTLETHWAITE | Y | Y |
| 95685 | CRAIG OSTRICH | Y | Y |
| 178957 | DAVID M KNEPP AND KRISTINE K KNEPP | Y | Y |
| 178258 | DEBRA  & RAYMOND  OSTRICH | Y | Y |
| 60905 | ELLEN  BOROS | Y | Y |
| 217071 | FREEPORT RESOURCES CORP | Y | Y |
| 178389 | HARVEY E LITTEN & BARBARA L LITTEN | Y | Y |

Revised well  590770  590771  590772

| | | | | |
|---|---|---|---|---|
| | 191975 | JAMIE A THISTLETHWAITE | Y | Y |
| | 191974 | RICHARD A & ANNETTE THISTLETHWAITE | Y | Y |
| | 62744 | THOMAS FUDALA | Y | Y |
| | 264440 | KYLE HALLAM | Y | Y |

| WELL | AB # | OWNER NAME | TAXES | G&C |
|---|---|---|---|---|
| | | **Jul-15** | | |
| 592145 | 177758 | DALE E PIKE | Y | Y |
| 592144 | 179302 | CHARLES W & ANGELA D SPITZNOGLE | Y | Y |
| 592151 July TIL | 181352 | JOHNNY BILL & REBECCA L HUMBLE | Y | Y |
| 592152 July TIL | 181355 | RYAN L & KELSIE L DUDAS | Y | Y |
| | 186012 | THOMAS A & BETH AMMON FRYE | Y | Y |
| | 193778 | PAUL A TAYLOR | Y | Y |
| | 193779 | JOSEPH H. HENSHAW | Y | Y |
| | 194456 | TERRY LEE DAYTON | Y | Y |
| | 195825 | EMILY J MONTGOMERY | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 217071 | FREEPORT RESOURCES CORP | Y | Y |
| | 217353 | ROBERT KENT AYLOR | Y | Y |
| | 217354 | JAMES ALLEN AYLOR | Y | Y |
| | 217355 | ANDREW D. AYLOR, JR. | Y | Y |
| | 218784 | JOSEPH W RETUCCI JR & DEBRA L RETUC | Y | Y |
| | 223330 | GERALDINE SIMONETTI | Y | Y |
| | 248945 | JOHN HVIZDA, III & DARLENE K HVIZDA | Y | Y |
| | 253481 | JANET BURNFIELD | Y | Y |
| | 253482 | JEFFREY L. SPITZNOGLE | Y | Y |
| | 253483 | CARL A. SPITZNOGLE | Y | Y |
| | 253557 | JDH RESOURCES INC | Y | Y |
| | 254202 | THOMAS N AYLOR, JR (JOINT TENANT) | Y | Y |
| | 254204 | KIMBERLY A RACER (JOINT TENANT) | Y | Y |
| | 257876 | LEGACY MINERALS, LLC | Y | Y |
| | 261464 | MAP2012-OK, AN OKLAHOMA GENERAL PTN | Y | Y |
| | 261944 | SHANNON KARA MORGAN | Y | Y |
| | 262256 | SUSAN C. WENDLER | Y | Y |
| | 262830 | GEORGE STEVENSON AYLOR TRUST | Y | Y |
| | 265461 | ESTATE OF W.R MONTGOMERY | Y | Y |
| | 60651 | DANIEL M BARTOLOZZI | Y | Y |
| | 60783 | DORIS B. KOVALEC | Y | Y |
| | 61694 | KEITH D & MARY E MARTIN | Y | Y |
| 590173 | 175510 | HARDEN FARMS, LLC | Y | Y |
| | 178607 | DAVID C HOOK, ESQ | Y | Y |
| | 179146 | BYRON P. MONINGER | Y | Y |
| | 221523 | THOMAS O MARTIN | Y | Y |
| | 233300 | RAMONA KAY FERNANDES | Y | Y |
| | 235265 | RUTH DOUGLAS | Y | Y |
| | 235267 | TERRY L DURBIN | Y | Y |
| | 235273 | WILMA & JAMES D LYNN | Y | Y |
| | 236220 | DANIEL PAUL WILLISON | Y | Y |
| | 236221 | JUNE P WILLISON | Y | Y |
| | 236222 | JAMES FLOYD WILLISON | Y | Y |
| | 236572 | SABRINA E ELLIS | Y | Y |
| | 248716 | WILLIAM A JR & VERLA JOYCE WILSON | Y | Y |
| | 248899 | JEREMY & BRANDY L TALPAS | Y | Y |
| | 250323 | JUDY C WILLISON | Y | Y |
| | 252057 | TISHA K BLACKBURN | Y | Y |
| | 253773 | BARBARA LOUISE RUSH | Y | Y |
| | 253774 | MICHAEL JOHN CHURNEY & | Y | Y |
| | 261619 | BRETT L WATSON | Y | Y |
| | 261620 | TIMOTHY J CHURNEY | Y | Y |
| | 261623 | THOMAS P CHURNEY | Y | Y |
| | 261635 | CHARLES WILLISON | Y | Y |

|        |         |                                         |   |   |
|--------|---------|-----------------------------------------|---|---|
|        | 261643  | LENORA W STOCKDALE (UNKNOWN HEIRS O     | Y | Y |
|        | 261644  | JOSEPHINE W STOCKDALE (UNKNOWN HEIR     | Y | Y |
|        | 262126  | MARY SUSAN HILL                         | Y | Y |
|        | 262127  | JAMES PATRICK DURBIN                     | Y | Y |
|        | 262128  | JOYCE FERRARO                           | Y | Y |
|        | 262129  | CHRIS D HAINES                          | Y | Y |
|        | 262135  | RONALD P HAINES                         | Y | Y |
|        | 262136  | KATHY S HOWARD                          | Y | Y |
|        | 262146  | THOMAS WILLIAM DURBIN                    | Y | Y |
|        | 262209  | KURT F SUMMERSGILL &                    | Y | Y |
|        | 264470  | GEORGE R SUMMERSGILL                    | Y | Y |
|        | 264581  | ALBERT J CHURNEY JR &                   | Y | Y |
|        | 60172   | ALBERT J CHURNEY JR &                   | Y | Y |
|        | 61456   | JAMES T. CONNORS &                      | Y | Y |
| 591548 | 1120210 | KOVALCHICK CORPORATION                  | Y | Y |
|        | 178289  | CLIFFORD W CALHOUN &                    | Y | Y |
|        | 197091  | WILLIAM L. AND MARY COOPER              | Y | Y |
|        | 214673  | MARCIA SMITH                            | Y | Y |
|        | 241788  | CLAYTON STEELE CALHOUN                  | Y | Y |
|        | 241809  | PATRICIA L HAMBLIN                      | Y | Y |
|        | 247574  | ANDRAY MINING COMPANY                   | Y | Y |
|        | 248843  | STEPHEN MOORE & JENNIFER MOORE          | Y | Y |
|        | 252383  | AMANDA R & JUSTIN M CALHOUN &           | Y | Y |
|        | 252606  | AMANDA R & JUSTIN M CALHOUN &           | Y | Y |
|        | 252607  | RAYMOND L CALHOUN &                     | Y | Y |
|        | 252627  | KEVIN MICHAEL GRECCO &                  | Y | Y |
|        | 254773  | RAYMOND L MOORE FAMILY TRUST            | Y | Y |
|        | 254773  | RAYMOND L MOORE FAMILY TRUST            | Y | Y |
|        | 254780  | GAIL B WILLIAMS                         | Y | Y |
|        | 254790  | MARK B REINHARDT                        | Y | Y |
|        | 254791  | JAMES A AND THELMA L JOHNS              | Y | Y |
|        | 257604  | RANDALL B LYONS JR                      | Y | Y |
|        | 257610  | PENNY ANN CALHOUN                       | Y | Y |
|        | 257613  | THOMAS JR AND CAROL ANN WHELPLEY        | Y | Y |
|        | 257618  | JOHN B AND PATRICIA I MARNATI           | Y | Y |
|        | 259562  | SUSAN L FELCZAK                         | Y | Y |
|        | 260892  | CLAYTON STEELE CALHOUN                  | Y | Y |
|        | 263832  | TIMOTHY ROGOS                           | Y | Y |
|        | 266417  | THE CALHOUN FAMILY LIMITED PARTNERS     | Y | Y |
|        | 266460  | THE CALHOUN FAMILY LIMITED PARTNERS     | Y | Y |
| 513144 | 111410  | Mary Holland                           | Y | Y |
|        | 228168  | Karen Henderson                        | Y | Y |
|        | 71411   | LB Maxwell Heirs                       | Y | Y |
| 513145 | 111410  | Mary Holland                           | Y | Y |
|        | 228168  | Karen Henderson                        | Y | Y |
|        | 71411   | LB Maxwell Heirs                       | Y | Y |
| 513146 | 111410  | Mary Holland                           | Y | Y |
|        | 228168  | Karen Henderson                        | Y | Y |
|        | 71411   | LB Maxwell Heirs                       | Y | Y |
| 513147 | 111410  | Mary Holland                           | Y | Y |
|        | 228168  | Karen Henderson                        | Y | Y |
|        | 71411   | LB Maxwell Heirs                       | Y | Y |
| 513148 | 111410  | Mary Holland                           | Y | Y |
|        | 228168  | Karen Henderson                        | Y | Y |
|        | 71411   | LB Maxwell Heirs                       | Y | Y |
| 513149 | 111410  | Mary Holland                           | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 228168 | Karen Henderson | Y | Y |
| | 71411 | LB Maxwell Heirs | Y | Y |
| 514141 | 118792 | CNX GAS COMPANY LLC | N | N |
| | 197991 | MARY MAXINE WELCH | Y | Y |
| | 211589 | NOBLE ENERGY, INC. | N | N |
| | 228168 | KAREN M. HENDERSON | Y | Y |
| | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| 515277 | 263790 | PEN15/105804L | Y | Y |
| 515278 | | | | |
| 515279 | | | | |
| Lacko #1 | 222380 | MARK A. AND LISA M. SMITH (H/W) | Y | Y |
| 591980 | 226841 | WILMA A BAILEY, TRUSTEE | Y | Y |
| 591975 | 228697 | J DENNY LACKO | N | N |
| | 228699 | RONALD AND KATHLEEN CHOPYAK | N | N |
| | 228701 | J JUDSON AND SALLY SUE LACKO | N | N |
| | 231747 | STRATUS MANAGEMENT LLC | Y | Y |
| | 237531 | JOANN KELLEY | Y | Y |
| | 237820 | MARGARET ELIZABETH KELLEY | Y | Y |
| | 253838 | MELISSA S. CARPENTER | N | N |
| | 253839 | MARGARET GRIMES DELLINGER | Y | Y |
| | 253840 | HELEN G. LOUGHMAN | Y | Y |
| | 253843 | MARY JANE DELLINGER | Y | Y |
| | 253844 | DOROTHY G. SIMMONS | Y | Y |
| | 253894 | JOHN E. AND IVA LEA CLARK | Y | Y |
| | 253895 | JANE C. WISEMAN | Y | Y |
| | 253909 | FAUNA G. HORN | Y | Y |
| | 254075 | SENECA-UPSHUR PETROLEUM LLC | N | N |
| | 254657 | NORTHEASTERN OPERATING COMPANY, INC | N | N |
| | 254927 | ALBERT C. GRIMES | Y | Y |
| | 90079 | JAMES A STOLFER II | Y | Y |
| 591976 | 1122448 | BRUCE P. BURBA | Y | Y |
| | 118792 | CNX GAS COMPANY LLC | N | N |
| | 180678 | EARL TEAGARDEN JR & | Y | Y |
| | 190726 | VENABLE ROYALTY LTD | Y | Y |
| | 190727 | VENRO LTD | Y | Y |
| | 200984 | WILLIAM G. & ROSALIE M. PHILLIPS (H | Y | Y |
| | 222380 | MARK A. AND LISA M. SMITH (H/W) | Y | Y |
| | 224416 | DELMER E AND JANET E SIMMONS (H/W) | Y | Y |
| | 228697 | J DENNY LACKO | Y | N |
| | 231421 | WILLIAM J. JIBLITS & | Y | Y |
| | 231424 | CHARLES P & JANE T LONGSTRETH (H/W) | Y | Y |
| | 231747 | STRATUS MANAGEMENT LLC | Y | Y |
| | 233814 | IMOGENE R. PHILLIPPI | Y | N |
| | 235001 | VIRGINIA A. KNOOP | Y | N |
| | 247399 | VICTOR LASKO | Y | Y |
| | 253838 | MELISSA S. CARPENTER | Y | N |
| | 253895 | JANE C. WISEMAN | Y | Y |
| | 254075 | SENECA-UPSHUR PETROLEUM LLC | Y | Y |
| | 264781 | PATRICIA S BASINGER | Y | N |
| 514139 | 197991 | Mary Maxine Welch | Y | Y |
| | 228168 | Karen Henderson | Y | Y |
| | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| 514661 | 111410 | Mary Holland | Y | Y |
| | 211411 | Justin Henderson | Y | Y |
| | 71411 | LB Maxwell Heirs | Y | Y |
| Revised Decks | 1130990 | MILLS WETZEL LANDS INC | Y | Y |

| | | | | | |
|---|---|---|---|---|---|
| **513874** | | 118792 | CNX GAS COMPANY LLC | Y | Y |
| **513875** | | 208883 | JAMES R HUEY | Y | Y |
| **513876** | | 213027 | JEAN L. PIGOTT | Y | Y |
| *Future TIL* | | 213028 | BRENT LAMBIOTTE | Y | Y |
| | *513920* | 213032 | CHARLES JOSEPH LAMBIOTTE | Y | Y |
| | | 213095 | JOHN HUEY | Y | Y |
| | | 225 | ET Bluegrass Apollo Division | Y | Y |
| | | 231742 | THOMAS E. WYATT | Y | Y |
| | | 250167 | MARCUS HUEY | Y | Y |
| | | 250168 | RICHARD C HUEY | Y | Y |
| | | 250170 | BARBARA E HUEY | Y | Y |
| | | 250171 | KENNETH HUEY | Y | Y |
| | | 254858 | CAPTAIN PERRY LLC | Y | Y |
| | | 254886 | JENNIE'S LEGACY INC | Y | Y |
| | | 254997 | JAMES G. WEST LLC | Y | Y |
| | | 255170 | J. B. WEST LLC | Y | Y |
| | | 255261 | JENNIE G. WEST LLC | Y | Y |
| | | 257302 | STONEY MEADOWS LLC | Y | Y |
| | | 258057 | ROBERT K. CARPENTER, JR. | Y | Y |
| | | 258060 | JERRY CARPENTER | Y | Y |
| | | 262193 | AMERICAN ENERGY - | Y | Y |
| | | 61497 | JEAN RUTH GRUBB | Y | Y |
| | | 62609 | SARABETH LAMM | Y | Y |
| | | 69693 | CHESAPEAKE APPALACHIA LLC (ORR1) | N | N |
| | | 69693 | CHESAPEAKE APPALACHIA LLC (R1) | Y | N |
| | | 69693 | CHESAPEAKE APPALACHIA LLC (R3) | Y | Y |
| | | 74160 | JEAN W GOULD | Y | Y |
| **591340** | | 114002 | JOHN R CZEMERDA AND LAUREEN J CZEME | Y | Y |
| | | 114003 | KENNETH W CZEMERDA | Y | Y |
| | | 118792 | CNX GAS COMPANY LLC | Y | Y |
| | | 205519 | ZOLA JACOBS | Y | Y |
| | | 205520 | DUANE E IAMS & DONNA L IAMS | Y | Y |
| | | 206721 | LEONARD JACOBS | Y | Y |
| | | 206722 | DIANE BRANNIES | Y | Y |
| | | 206723 | BETTY HILL | Y | Y |
| | | 206727 | ZACH GOODWIN | Y | Y |
| | | 207395 | WESLEY L WATSON | Y | Y |
| | | 207399 | HADEN L WATSON | Y | Y |
| | | 208957 | SHARON D. GREENWOOD | Y | Y |
| | | 209747 | ALYSSA M. HARVEY, MINOR | Y | Y |
| | | 209749 | KYLE D. HARVEY, MINOR | Y | Y |
| | | 209967 | MICKAELA R. HARVEY, MINOR | Y | Y |
| | | 210904 | WAYNE R TOTH & SHAWN M TOTH | Y | Y |
| | | 213230 | JOHN R HILDRETH & LOUISE M. HILDRET | Y | Y |
| | | 217 | EQT Production Company | Y | Y |
| | | 223115 | TRINITY P. HARVEY, MINOR | Y | Y |
| | | 223128 | EMILY R. HARVEY, MINOR | Y | Y |
| | | 235211 | MICHELLE GOODWIN | Y | Y |
| | | 235212 | MITCHELL B. WEARNE | Y | Y |
| | | 235214 | EMILY E. GOODWIN | Y | Y |
| | | 235215 | BRIANNA GOODWIN | Y | Y |
| | | 235216 | ALI R. GOODWIN | Y | Y |
| | | 235217 | NATHAN LEE BRUDNOCK | Y | Y |
| | | 235218 | ELIZABETH ANN BRUDNOCK | Y | Y |
| | | 235219 | ANNA R. DURBIN | Y | Y |
| | | 236230 | TYLER GOODWIN | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 238608 | COLBY S GOODWIN | Y | Y |
| | 259213 | JOHN R IAMS | Y | Y |
| | 259214 | KATHY D CHESS | Y | Y |
| | 259216 | PATRICIA A MCKISSOCK | Y | Y |
| | 259217 | LINDA S MOORE | Y | Y |
| | 263683 | DANA L. JACOBS | Y | Y |
| | 263684 | DAVID M. JACOBS | Y | Y |
| | 263685 | DEANNE F. MOUNGER | Y | Y |
| | 263686 | JERRY L. JACOBS | Y | Y |
| | 263703 | HEIRS OF JOHN PATTERSON JACOBS | Y | Y |
| | 263704 | HEIRS OF LEAH WINIFRED JACOBS | Y | Y |
| | 263734 | HEIRS OF DAVID WILLIAM JACOBS | Y | Y |
| | 60993 | EVELYN WALKER | Y | Y |
| | 61443 | JAMES R. IAMS, JR. & | Y | Y |
| 590628 | 217 | EQT Production Company | Y | Y |
| 590806 | 217 | EQT Production Company | Y | Y |
| 590809 | 217 | EQT Production Company | Y | Y |
| Future TIL | 219741 | ALAN T. AND MARY F. BULLARD | Y | Y |
| 592143 | 125000 | APRIL LAMENDOLA | N | N |
| TIL | 253483 | CARL A. SPITZNOGLE | Y | Y |
| 592147 | 179302 | CHARLES W & ANGELA D SPITZNOGLE | Y | Y |
| 592148 | 177758 | DALE E PIKE | Y | Y |
| 592149 | 237705 | ELINOR A. EVANS | Y | Y |
| 592150 | 124997 | ELIZABETH H REGGETS | N | N |
| | 184316 | ERMA JUN SHRIVER FAMILY TRUST | Y | Y |
| | 61003 | FANNIE MAE MACHESKY* | N | N |
| | 217071 | FREEPORT RESOURCES CORP | Y | Y |
| | 186008 | GEORGE WILLIAM ROSS III | Y | Y |
| | 223330 | GERALDINE SIMONETTI | Y | Y |
| | 212063 | GLORIA J. COWEN | Y | Y |
| | 261572 | HOWARD L. BUNGARD & ALICE | Y | Y |
| | 261575 | JAMES BARNES | Y | Y |
| | 253481 | JANET BURNFIELD* | Y | Y |
| | 124983 | JANET HAWKINS | N | N |
| | 124985 | JAY W HAWKINS | N | N |
| | 186011 | JEFFREY A & MARY R DIBUONO | Y | Y |
| | 253482 | JEFFREY L. SPITZNOGLE | Y | Y |
| | 190068 | JOHN T. JUSKOWICH & NANCY ALBANESE | Y | Y |
| | 181352 | JOHNNY BILL & REBECCA L HUMBLE | Y | Y |
| | 61694 | KEITH D & MARY E MARTIN | Y | Y |
| | 251644 | LARRY C. PHILLIPS** | Y | Y |
| | 257876 | LEGACY MINERALS, LLC | Y | Y |
| | 125001 | LESLIE SLOSKY | N | N |
| | 261464 | MAP ROYALTY | Y | Y |
| | 1135691 | MARGARET THOMAS | Y | Y |
| | 1127117 | MARIE HEADLEY | Y | Y |
| | 262071 | MITCHELL ACRES, LLC | Y | Y |
| | 84153 | PHILLIP & CHERYL COWEN | Y | Y |
| | 240669 | RUTH E. LEICHLITER | Y | Y |
| | 1130985 | RUTH MILLESON | Y | Y |
| | 181355 | RYAN L & KELSIE L DUDAS | Y | Y |
| | 202843 | SAMUEL AND CLARA CRAWFORD | Y | Y |
| | 243189 | SANDRA EVANS | Y | Y |
| | 261944 | SHANNON K. MORGAN | Y | Y |
| | 239938 | SHIRLEY V SHIPMAN-* | Y | Y |
| | 184935 | THE BARNETT FAMILY TRUST | Y | Y |

| | 253476 | WESTHAWK MINERALS LLC | Y | Y | |
|---|---|---|---|---|---|
| | 237704 | WILLIAM F. EVANS, JR. | Y | Y | |
| 591532 | 265978 | James Gilbert | Y | Y | Future TIL |
| 591533 | 259588 | Brenda L. Ankrom | Y | Y | |
| 591534 | 248742 | Marcellus Mineral Group, LLC | Y | Y | |
| 591535 | 206433 | Clark L. & Judy L. Moninger (H/W) | Y | Y | |
| 591536 | 260553 | James K. & Jackie S. Campbell (H/W) | Y | Y | |
| 591537 | 223328 | Mark A. & Laura A. Jacobs | Y | Y | |
| 591538 | 225915 | David L. & Connie Loughman Trust | Y | Y | |
| 591539 | 228797 | Robert A. Von Scio | Y | Y | |
| | 118792 | CNX Gas Company LLC | Y | Y | |
| | 265998 | Rheinbraun Corporation | Y | Y | |
| | 238644 | William Morrow & Karen Morrow | Y | Y | |
| | 60627 | Estate of D.K. Phillips c/o PNC Bank NA | Y | Y | |
| | 241451 | Dora Phyllis Welling and Harold Welling (H/W) | Y | Y | |
| | 179146 | Byron Phillip Moninger | Y | Y | |
| | 179150 | Anne Agatha Bedilion | Y | Y | |
| | 179147 | Clark Lewis Moninger | Y | Y | |
| | 179152 | Alice Jane McCullough | Y | Y | |
| | 179148 | June Fordyce Kelly | Y | Y | |
| 591540 | 241451 | Dora Phyllis Welling and Harold Welling, her husband | Y | Y | Future TIL |
| 591541 | 179146 | Byron Phillip Moninger | Y | Y | |
| 592787 | 179150 | Ann Agatha Bedilion | Y | Y | |
| 592950 | 179147 | Clark Lewis Moninger | Y | Y | |
| 592951 | 179152 | Alice Jane McCullough | Y | Y | |
| | 179148 | June Fordyce Kelly | Y | Y | |
| | 60627 | Estate of D.K. Phillips, c/o PNC Bank | Y | Y | |
| | 254877 | Robert R. Hutchinson and Ruth M. Hutchinson, his wife | Y | Y | |
| | 254878 | Daniel J. Hutchinson and Kathleen A. Hutchinson, his wife | Y | Y | |
| | 254880 | Douglas S. Hutchinson and Sharon R. Hutchinson, his wife | Y | Y | |
| | 181128 | Gregory J. Heath and Lois D. Heath, his wife | Y | Y | |
| | 62304 | Phyllis A. Daniels | Y | Y | |
| | 20221 | Columbia Gas Transmission Corp | Y | Y | |
| | 217 | Equitable Production - Eastern States, Inc. | Y | Y | |
| | 60669 | David C. Shipman and Marilyn M Shipman, his wife | Y | Y | |
| | 261849 * | Robert J. Trozzi | Y | Y | |
| 591980 | 222380 | MARK A. AND LISA M. SMITH (H/W) | Y | Y | |
| Lacko #1 | 226841 | WILMA A BAILEY, TRUSTEE | Y | Y | |
| | 228697 | J DENNY LACKO | Y | N | |
| | 228699 | RONALD AND KATHLEEN CHOPYAK | N | N | |
| | 228701 | J JUDSON AND SALLY SUE LACKO | N | N | |
| | 231747 | STRATUS MANAGEMENT LLC | Y | Y | |
| | 237531 | JOANN KELLEY | Y | Y | |
| | 237820 | MARGARET ELIZABETH KELLEY | Y | Y | |
| | 253838 | MELISSA S. CARPENTER | Y | N | |
| | 253839 | MARGARET GRIMES DELLINGER | Y | Y | |
| | 253840 | HELEN G. LOUGHMAN | Y | Y | |
| | 253843 | MARY JANE DELLINGER | Y | Y | |
| | 253844 | DOROTHY G. SIMMONS | Y | Y | |
| | 253894 | JOHN E. AND IVA LEA CLARK | Y | Y | |
| | 253895 | JANE C. WISEMAN | Y | Y | |
| | 253909 | FAUNA G. HORN | Y | Y | |
| | 254075 | SENECA-UPSHUR PETROLEUM LLC | N | N | |

| | | | | |
|---|---|---|---|---|
| | 254657 | NORTHEASTERN OPERATING COMPANY, INC | N | N |
| | 254927 | ALBERT C. GRIMES | Y | Y |
| | 90079 | JAMES A STOLFER II | Y | Y |
| 591976 | 1122448 | BRUCE P. BURBA | Y | Y |
| Lacko #2 | 118792 | CNX GAS COMPANY | N | N |
| | 177215 | ROBERT A  & PATRICIA S BASINGER (H/ | Y | N |
| | 180678 | EARL TEAGARDEN JR & | Y | Y |
| | 190726 | VENABLE ROYALTY LTD | Y | Y |
| | 190727 | VENRO LTD | Y | Y |
| | 200984 | WILLIAM G. & ROSALIE M. PHILLIPS (H | Y | Y |
| | 222380 | MARK A. AND LISA M. SMITH (H/W) | Y | Y |
| | 224416 | DELMER E AND JANET E SIMMONS (H/W) | Y | Y |
| | 228697 | J DENNY LACKO | Y | N |
| | 231421 | WILLIAM J. JIBLITS & | Y | Y |
| | 231424 | CHARLES P & JANE T LONGSTRETH (H/W) | Y | Y |
| | 231747 | STRATUS MANAGEMENT LLC | Y | Y |
| | 233814 | IMOGENE R. PHILLIPPI | Y | N |
| | 235001 | VIRGINIA A. KNOOP | Y | N |
| | 247399 | VICTOR LASKO | Y | Y |
| | 253838 | MELISSA S. CARPENTER | Y | N |
| | 253895 | JANE C. WISEMAN | Y | Y |
| | 254075 | SENECA-UPSHUR PETROLEUM LLC | Y | Y |

| WELL | AB # | OWNER NAME | TAXES | G&C |
|------|------|------------|-------|-----|
| | | **Aug-15** | | |
| OXF44 | 147768 | ADELE V MCDOUGAL | Y | Y |
| 515939 | 158790 | ALAN COX | Y | Y |
| 515940 | 158791 | GREGORY BRIAN COX | Y | Y |
| 512419 | 158792 | DIANA L KNIGHT | Y | Y |
| 512418 | 158793 | SHEILA R. MCCUTCHAN | Y | Y |
| | 171832 | RANDY E HUFF DESCENDANTS TRUST | Y | Y |
| | 178275 | WILLIAM LEE & DEBRA E HUFF | Y | Y |
| | 178278 | MARCIA ANN DAVIS | Y | Y |
| | 178563 | DONALD E & BARBARA H OSBURN | Y | Y |
| | 178564 | VICKI D MOORE | Y | Y |
| | 179666 | PATRICK D LEGGETT | Y | Y |
| | 185875 | MELVIN SPURGEON | Y | Y |
| | 192943 | MARY KAY KIRKBRIDE | Y | Y |
| | 192978 | RODNEY MARKS SR | Y | Y |
| | 198452 | CHARLES DAVID LOCKE | Y | Y |
| | 210346 | KENDRA K. WYKE | Y | Y |
| | 210862 | MARY MARGARET HOOD | Y | Y |
| | 210863 | SHERYL P. SUPLEE | Y | Y |
| | 212086 | KENNETH SNIDER | Y | Y |
| | 215852 | LINDA L BARNES | Y | Y |
| | 215880 | LINDA ANNABELLE HAWKINS | Y | Y |
| | 215881 | BARBARA CARROLL | Y | Y |
| | 215883 | CYNTHIA PRESTON | Y | Y |
| | 222297 | ROBERT D. SNIDER, II | Y | Y |
| | 227245 | ALBERT A. HILEMAN | Y | Y |
| | 236306 | GRACE M HAYES | Y | Y |
| | 236307 | HORACE C BUCKNER JR | Y | Y |
| | 236308 | SCOT MAXWELL JR | Y | Y |
| | 236309 | RELLA D SNIDER | Y | Y |
| | 236311 | ROSEMARY CLOE MAXWELL PUKAL | Y | Y |
| | 236313 | AMY RUSSELL MAXWELL | Y | Y |
| | 236317 | FRANCES M. SHUMAN | Y | Y |
| | 236326 | CHARLES MAXWELL HEIRS | Y | Y |
| | 241893 | STEPHANIE R BERKHIMER | Y | Y |
| | 241894 | ROGER E. WYKE | Y | Y |
| | 244429 | MARGARET M RIDDLE | Y | Y |
| | 247029 | JEANNINE F BIESBOER | Y | Y |
| | 247030 | JANET S. CLARK | Y | Y |
| | 248814 | ANDA MORRIS HILEMAN | Y | Y |
| | 248816 | LEWIS HILEMAN HEIRS | Y | Y |
| | 248817 | HOWARD HILEMAN HEIRS | Y | Y |
| | 248818 | CARL HILEMAN HEIRS | Y | Y |
| | 248819 | FLOYD HILEMAN HEIRS | Y | Y |
| | 248820 | MAY HILEMAN HEIRS | Y | Y |
| | 264907 | LOIS L MCKAIN | Y | Y |
| PET 35 | 1133050 | ALTON A REGISTER | Y | Y |
| 514167 | 217356 | BENNETT LAND MANAGEMENT LLC | Y | Y |
| | 252573 | MIKE ROSS, INC. | Y | Y |
| | 252739 | WESTON CREEK LLC | Y | Y |
| | 265378 | WILLIAM R. HALL II | Y | Y |
| | 265379 | BARBARA ANN ASPINALL | Y | Y |
| | 265380 | HEIRS OF ROBERT G PETERS JR. | Y | Y |
| | 265388 | HEIRS OF WILLIAM B. PETERS | Y | Y |
| | 265389 | CLARA ANN MORAN | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 265392 | MARY JO BRUGGEMAN | Y | Y |
| | 265393 | REVA MILDRED ASPINALL | Y | Y |
| | 265394 | LOUISE ASPINALL SINGLETON | Y | Y |
| | 265395 | HEIRS OF GOLDA ASPINALL REED | Y | Y |
| | 265396 | HOWARD L. ASPINALL | Y | Y |
| | 265474 | SARAH LEE HALLSTEIN | Y | Y |
| | 265475 | CYNTHIA DEVORE | Y | Y |
| | 265476 | ROBERT W HONNEFFER | Y | Y |
| | 265477 | LAURA LEE PLUNKETT | Y | Y |
| | 265478 | THE MORRIS ET ALL TRUST | Y | Y |
| | 265479 | SUZANNE SIMMONS | Y | Y |
| | 265482 | HEIRS OF LANE PETERSON | Y | Y |
| | 265483 | HEIRS OF HENRY PETERSON | Y | Y |
| | 265484 | HEIRS OF ETHEL MURPHY | Y | Y |
| | 265485 | HEIRS OF EDNA PETERSON NUTTER | Y | Y |
| | 62583 | S A SMITH & C B MORRIS TRUST | Y | Y |
| **BIG 192 #2** | 1130990 | MILLS WETZEL LANDS INC | Y | Y |
| **513916** | 208883 | JAMES R HUEY | Y | Y |
| **513917** | 213027 | JEAN L. PIGOTT | Y | Y |
| **513918** | 213028 | BRENT LAMBIOTTE | Y | Y |
| | 213032 | CHARLES JOSEPH LAMBIOTTE | Y | Y |
| | 213095 | JOHN HUEY | Y | Y |
| | 225 | ET Bluegrass Apollo Division | Y | Y |
| | 231742 | THOMAS E. WYATT | Y | Y |
| | 250167 | MARCUS HUEY | Y | Y |
| | 250168 | RICHARD C HUEY | Y | Y |
| | 250170 | BARBARA E HUEY | Y | Y |
| | 250171 | KENNETH HUEY | Y | Y |
| | 254858 | CAPTAIN PERRY LLC | Y | Y |
| | 254886 | JENNIE'S LEGACY INC | Y | Y |
| | 254997 | JAMES G. WEST LLC | Y | Y |
| | 255170 | J. B. WEST LLC | Y | Y |
| | 255261 | JENNIE G. WEST LLC | Y | Y |
| | 257302 | STONEY MEADOWS LLC | Y | Y |
| | 258057 | ROBERT K. CARPENTER, JR. | Y | Y |
| | 258060 | JERRY CARPENTER | Y | Y |
| | 262193 | AMERICAN ENERGY - | Y | Y |
| | 61497 | JEAN RUTH GRUBB | Y | Y |
| | 62609 | SARABETH LAMM | Y | Y |
| | 69693 | CHESAPEAKE APPALACHIA LLC **(R1)** | Y | N |
| | 69693 | CHESAPEAKE APPALACHIA LLC **(R3)** | Y | Y |
| | 69693 | CHESAPEAKE APPALACHIA LLC **(ORR1)** | N | N |
| | 74160 | JEAN W GOULD | Y | Y |
| **BIG 192 #1** | 1130990 | MILLS WETZEL LANDS INC | Y | Y |
| **513920** | 118792 | CNX GAS COMPANY LLC | Y | Y |
| **513874** | 208883 | JAMES R HUEY | Y | Y |
| **513875** | 213027 | JEAN L. PIGOTT | Y | Y |
| **513876** | 213028 | BRENT LAMBIOTTE | Y | Y |
| | 213032 | CHARLES JOSEPH LAMBIOTTE | Y | Y |
| | 213095 | JOHN HUEY | Y | Y |
| | 225 | ET Bluegrass Apollo Division | Y | Y |
| | 231742 | THOMAS E. WYATT | Y | Y |
| | 250167 | MARCUS HUEY | Y | Y |
| | 250168 | RICHARD C HUEY | Y | Y |
| | 250170 | BARBARA E HUEY | Y | Y |
| | 250171 | KENNETH HUEY | Y | Y |

| | | | |
|---|---|---|---|
| 254858 | CAPTAIN PERRY LLC | Y | Y |
| 254886 | JENNIE'S LEGACY INC | Y | Y |
| 254997 | JAMES G. WEST LLC | Y | Y |
| 255170 | J. B. WEST LLC | Y | Y |
| 255261 | JENNIE G. WEST LLC | Y | Y |
| 257302 | STONEY MEADOWS LLC | Y | Y |
| 258057 | ROBERT K. CARPENTER, JR. | Y | Y |
| 258060 | JERRY CARPENTER | Y | Y |
| 262193 | AMERICAN ENERGY - | Y | Y |
| 61497 | JEAN RUTH GRUBB | Y | Y |
| 62609 | SARABETH LAMM | Y | Y |
| 69693 | CHESAPEAKE APPALACHIA LLC **(R1)** | Y | N |
| 69693 | CHESAPEAKE APPALACHIA LLC **(R3)** | Y | Y |
| 69693 | CHESAPEAKE APPALACHIA LLC **(ORR1)** | N | N |
| 74160 | JEAN W GOULD | Y | Y |

514167
513916
513917
513918
513920

| Sep-15 | | | | |
|---|---|---|---|---|
| **WELL** | **AB #** | **OWNER NAME** | **TAXES** | **G&C** |
| 514390 | 197991 | MARY MAXINE WELCH | Y | Y |
| | 228168 | KAREN M. HENDERSON | Y | Y |
| | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| | 261015 | JUSTIN M. L. HENDERSON, II | Y | Y |
| | 261019 | GOLDA C. KIGER | Y | Y |
| 514391 | 118792 | CNX GAS COMPANY LLC | Y | Y |
| 514392 | 197991 | MARY MAXINE WELCH | Y | Y |
| 514393 | 228168 | KAREN M. HENDERSON | Y | Y |
| 514394 | 254278 | LEWIS MAXWELL OIL & GAS LLC | Y | Y |
| 514395 | 261015 | JUSTIN M. L. HENDERSON, II | Y | Y |
| | 261019 | GOLDA C. KIGER | Y | Y |
| 514665 | 111410 | MARY H. HOLLAND REVOCABLE TRUST | N | N |
| 514642 | 228168 | KAREN M. HENDERSON | N | N |
| 515730 | 261015 | JUSTIN M. L. HENDERSON, II | N | N |
| REVISED OWNERS | 261019 | GOLDA C. KIGER | N | N |
| | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE | N | N |
| 514662 | 111410 | MARY H. HOLLAND REVOCABLE TRUST R1 | N | N |
| 514663 | 111410 | MARY H. HOLLAND REVOCABLE TRUST R3 | Y | Y |
| 514664 | 228168 | KAREN M. HENDERSON R1 | N | N |
| REVISED OWNERS | 228168 | KAREN M. HENDERSON R3 | Y | Y |
| | 261015 | JUSTIN M. L. HENDERSON, II  R1 | N | N |
| | 261015 | JUSTIN M. L. HENDERSON, II R3 | Y | Y |
| | 261019 | GOLDA C. KIGER  R1 | N | N |
| | 261019 | GOLDA C. KIGER  R3 | Y | Y |
| | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE  R1 | N | N |
| | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE  R3 | Y | Y |
| 514661 | 111410 | MARY H. HOLLAND REVOCABLE TRUST R1 | N | N |
| REVISED OWNERS | 111410 | MARY H. HOLLAND REVOCABLE TRUST R3 | Y | Y |
| | 228168 | KAREN M. HENDERSON R1 | N | N |
| | 228168 | KAREN M. HENDERSON R3 | Y | Y |
| | 261015 | JUSTIN M. L. HENDERSON, II R1 | N | N |
| | 261015 | JUSTIN M. L. HENDERSON, II  R3 | Y | Y |
| | 261019 | GOLDA C. KIGER  R1 | N | N |
| | 261019 | GOLDA C. KIGER  R3 | Y | Y |
| | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE  R1 | N | N |
| | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE  R3 | Y | Y |
| 513144 | 111410 | MARY H. HOLLAND REVOCABLE TRUST R1 | N | N |
| 513146 | 111410 | MARY H. HOLLAND REVOCABLE TRUST R3 | Y | Y |
| 513147 | 228168 | KAREN M. HENDERSON R1 | N | N |
| REVISED OWNERS | 228168 | KAREN M. HENDERSON R3 | Y | Y |
| | 261015 | JUSTIN M. L. HENDERSON, II  R1 | N | N |
| | 261015 | JUSTIN M. L. HENDERSON, II  R3 | Y | Y |
| | 261019 | GOLDA C. KIGER  R1 | N | N |
| | 261019 | GOLDA C. KIGER  R3 | Y | Y |
| | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE  R1 | N | N |
| | 71411 | L B MAXWELL HEIRS MINERALS MGMT AGE  R3 | Y | Y |
| 591554 | 100575 | RGGS LAND & MINERALS LTD LP | Y | N |
| 591555 | 173674 | STANLEY & PAMELA KEVECH | | |
| 591556 | 173677 | FRANK KEVECH JR & CAROL KEVECH | | |
| REVISED OWNERS | 173923 | ELAINE AMOS AND CHRIS AMOS | | |
| | 212781 | DAVID L. KEVECH & | | |
| | 223119 | ERIC VON FISHER | | |
| | 239914 | DALE PENNSYLVANIA ROYALTY, LP | N | N |
| | 248565 | KAY F. BREM | | |

| | | | | |
|---|---|---|---|---|
| | 248566 | GARY K VANVOORHIS | | |
| | 248568 | CHERYL G BROWN | | |
| | 259686 | MELISSA A YOUNG | | |
| | 259687 | JOHN J YOUNG, JR | | |
| | 527799 | MARK M HAYWOOD &  MARY LOUISE HAYWO | Y | Y |
| 592051 | 1136035 | TYGART RESOURCES INC | | |
| 592052 | 153265 | BIG SKY LAND AND CATTLE LLC | | |
| 592053 | 171656 | BARBARA JEAN LOAR | | |
| 592054 | 175482 | BRUCE O PHILLIPS | | |
| 592055 | 176131 | BARRY LEE PHILLIPS | | |
| 592056 | 196994 | JOHN HARTLEY & LOVERNA KERVASKI | | |
| 592057 | 203798 | JEFFREY M WARTH | Y | Y |
| REVISED OWNERS | 223331 | ROBERT M COLE, JR.& | | |
| | 223332 | JAMES E & LINDA L HUGHES | | |
| | 223334 | LESLIE C. COLE | | |
| | 225796 | NOBLE MARCELLUS L.P. | | |
| | 228779 | KENNETH BLAKER | Y | Y |
| | 228780 | HUGH RAYMOND BLAKER | Y | Y |
| | 228781 | WILLIAM BLAKER | Y | Y |
| | 228782 | DON BLAKER, JR. | Y | Y |
| | 237400 | RANDY K. VANKIRK & JULIE E. VANKIRK | | |
| | 239914 | DALE PENNSYLVANIA ROYALTY, LP | | |
| | 241970 | LINDA D LOAR | | |
| | 242778 | AMITY FARM, LLC | | |
| | 251808 | UNKNOWN HEIRS OF LOUIS & SARAH MILL | | |
| | 251810 | MARY F HOUGH AND | | |
| | 252000 | PAUL E.WHITMER, JR. | | |
| | 252001 | RITA E. WHITMER | | |
| | 256982 | DAVID LEE WRAY & | Y | Y |
| | 258994 | BETTY G KENZLEITER TRUST | Y | Y |
| | 266023 | PAUL W. POPECK | N | N |
| | 267378 | BRIAN SCOTT BROOKS | Y | Y |
| | 61513 | MARK & JESSIE LEIDECKER | | |
| | 648827 | JESMAR ENERGY INC | | |
| 592371 | 259698 | JOSEPH ANGOTT, JR. & | Y | Y | *Future TIL* |
| 592372 | 245804 | DELORIS A. AND BRADLEY E.  COYLE | Y | Y |
| 592363 | 268305 | Kelley L Hodgson | Y | Y |
| Cashdollar | 1121360 | JANET AND JAMES BAUDUIN | Y | Y |
| | 1132716 | STANLEY PRUSS & | Y | Y |
| | 208265 | DAVID M. CASHDOLLAR | Y | Y |
| | 175416 | DAVID & CHRISTINA GRILL | Y | Y |
| | 168222 | HARRY D LEWIS | Y | Y |
| | 217 | EQT | Y | Y |
| | 208265 | DAVID M. CASHDOLLAR | Y | Y |
| | 208267 | TRUDY L. SCHULTZ | Y | Y |
| | 168222 | HARRY D LEWIS | Y | Y |
| | 217 | EQT | Y | Y |
| | 208265 | DAVID M. CASHDOLLAR | Y | Y |
| | 208267 | TRUDY L. SCHULTZ | Y | Y |
| | 208265 | DAVID M. CASHDOLLAR | Y | Y |
| | 208267 | TRUDY L. SCHULTZ | Y | Y |

| | 168222 | HARRY D LEWIS | Y | Y |
|---|---|---|---|---|
| **592202** | 100575 | RGGS LAND & MINERALS LTD LP | Y | N |
| **Haywood #3 Unit** | 217 | EQT Production Company | Y | Y |
| (Reassigned from | 239914 | DALE PENNSYLVANIA ROYALTY, LP | N | N |
| Haywood #1) | 247095 | MARY ANN YOHE | Y | Y |
| Revised as of 9/2015 | 250319 | ROBERT S. WILLIAMS, JR. & | Y | Y |
| | 253055 | GAYLE HAYWOOD GEAR | Y | Y |
| | 254659 | TIMOTHY M YOHE | Y | Y |
| | 268502 | DANIEL J. AND JENNIFER A. MUSSER, H | Y | Y |
| | 268503 | JOHN R. ADAMS | Y | Y |
| | 268504 | KAREN YOHE LUSK | Y | Y |
| | 268505 | JAMES R. YOHE | Y | Y |
| | 268506 | CHARLES W. ADAMS | Y | Y |
| | 268508 | DAVIS GAMBLE YOHE | Y | N |
| | 268575 | DAVID A. YOHE | Y | Y |
| | 269016 | ALLISON MAURO | Y | N |
| | 269017 | CHRISTOPHER YOHE | Y | N |
| | 528624 | MOUNT ZION CEMETERY ASSOCIATION | Y | Y |
| | 530532 | KYLE CRAIG V | Y | Y |
| | 530547 | DEBORAH A ZYRA | Y | Y |
| | 530735 | HAROLD A HAYWOOD | Y | Y |
| | 66964 | LAWRENCE L. YOHE | Y | Y |
| | 67112 | MARTHA R. YOHE | Y | Y |
| | 67329 | LOIS D. IRWIN | Y | Y |
| | 67456 | BRAD F VOLKAR | Y | Y |
| | 68035 | MARK A YOHE | Y | Y |
| | 68145 | LUCINDA YOHE TAYLOR | Y | Y |
| | 68363 | THOMAS R YOHE | Y | Y |
| | 68556 | DONALD CROWE | Y | Y |
| | 69160 | VICTOR A. ROBERTI | Y | Y |
| | 69447 | BARBARA YOHE | Y | Y |
| | 69487 | WHEELING & LAKE ERIE RAILWAY | Y | Y |
| | 69585 | PENNSYLVANIA TURNPIKE COMMISSION | N | N |
| | 69699 | JAMESTOWN RESOURCES LLC | N | N |
| | 69700 | KIS OIL & GAS INC | N | N |
| | 69964 | MICHAEL D & JOANNE CHMIEL | Y | Y |

| Oct-15 | | | | |
|---|---|---|---|---|
| **WELL** | **AB #** | **OWNER NAME** | **TAXES** | **G&C** |
| KOLOSKI UNIT #1 | | 129737 NORFOLK SOUTHERN RAILWAY COMPANY | Y | Y |
| | 592067 | 157300 DONALD AND PATRICIA KARVAN | Y | Y |
| | 592068 | 161167 THOMAS JAMES & AMY E MACKEY | Y | Y |
| | 592069 | 180702 BRIAN D. & MELISSA HENRY | Y | Y |
| | 592070 | 204168 H. JOSEPH BARNER & | Y | Y |
| | 592071 | 210764 CHARLES R. HILDRETH | Y | Y |
| | 592072 | 210766 WILLIAM M. HILDRETH | Y | Y |
| | 592073 | 210768 SUSAN C. FRANZ | Y | Y |
| | 592074 | 210769 REBECCA L. SMYKAL | Y | Y |
| | 592075 | 210771 KAREN J. FRNKA | Y | Y |
| | 592076 | 223591 HILDRETH HOLDINGS, LP | Y | Y |
| | 592708 | 230184 JOHN KOLOSKI & | Y | Y |
| | 592709 | 234858 ROGER RUSSO & JOYCE C. RUSSO | Y | Y |
| | | 239007 GARY L & REBECCA L VELTRE | Y | Y |
| | | 239009 PATRICIA ANN LEWIS | Y | Y |
| | | 244406 OLD CONCORD OIL & GAS LLP | Y | N |
| | | 252843 JERRY L AND JODI L HILDRETH | Y | Y |
| | | 252844 STACY A. AND HOYT A. BERDINE | Y | Y |
| | | 252845 JEANNETTE AND JASON L. HARTLEY | Y | Y |
| | | 256252 ALBERT D RAINEY | Y | Y |
| | | 256253 BARBARA R. THOM | Y | Y |
| | | 256254 KATHERINE A THROCKMORTON | Y | Y |
| | | 256255 JOHN W THROCKMORTON | Y | Y |
| | | 256256 CHARLES THROCKMORTON | Y | Y |
| | | 261078 JOHN AND JANET HITZ | Y | Y |
| | | 261530 CARTER T. FUNK JR. | Y | Y |
| | | 261532 ELIZABETH A. COSGRAY | Y | Y |
| | | 261533 RICHARD B. FUNK | Y | Y |
| | | 261535 SUZANNA FUNK BREHM | Y | Y |
| | | 261536 WILLIAM MICHAEL FUNK | Y | Y |
| | | 267230 LORIE HILDRETH | Y | Y |
| | | 62513 RONALD T. HENRY OR MARNA L. HENRY | Y | Y |
| KOCI #1 | | 149589 CHARLES D WEAVER | Y | Y |
| | 590501 | 177260 PAUL KOCI & ILSE KOCI | Y | Y |
| | | 188426 KEITH J. HUTCHINSON AND | Y | Y |
| | | 196836 ARCELOR MITTAL PRISTINE RESOURCES I | Y | Y |
| | | 197321 RAHEEMA SABIR | Y | Y |
| | | 197322 NAIM. M. SABIR | Y | Y |
| | | 210326 DANIEL ALAN AND CLAUDIA MARIE WHITE | Y | Y |
| | | 226585 JOYCE L. KRALL | Y | Y |
| | | 253316 MICHAEL D. SMITH | Y | Y |
| | | 253317 DIANA L. HAMMOND | Y | Y |
| | | 253318 ROBERT A. SMITH | Y | Y |
| | | 253320 ANGEL OURS | Y | Y |
| | | 259577 JOHNSTON FAMILY REVOCABLE TRUST | Y | Y |
| | | 259846 KERRY & DAVID HONOMICHL (JTWRS) | Y | Y |
| | | 60645 DAN ROWE, SR. | Y | Y |
| | | 60706 DEATRA H BENNINGTON | Y | Y |
| | | 60759 DONALD PIATT | Y | Y |
| Yablonski #1 | | 1120285 COMMONWEALTH OF PENNSYLVANIA | N | N |
| | 592022 | 217083 CHEVRON APPALACHIA, LLC | Y | Y |
| | 592023 | 221404 CANTONI FARMS, LIMITED PARTNERSHIP | Y | Y |
| | 592024 | 223120 DAVID A. SMERECZNIAK & | Y | Y |
| | 592027 | 238599 JOSEPH M. YABLONSKI | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 238622 | JOSEPH A. YABLONSKI & | Y | Y |
| | 255956 | JOANNA LIESL DRAGAN | Y | Y |
| | 255958 | STEPHEN PATRICK DRAGAN | Y | Y |
| | 792549 | XTO ENERGY INC | N | N |
| J Moniger #1 | 179146 | BYRON P. MONINGER | Y | Y |
| 592951 | 179147 | CLARK LEWIS MONINGER | Y | Y |
| 591541 | 179148 | JUNE L. KELLY | Y | Y |
| 592787 | 179150 | ANNE A. BEDILION | Y | Y |
| | 179152 | ALICE JANE MCCULLOUGH | Y | Y |
| | 181128 | GREGORY J & LOIS D HEATH | Y | Y |
| | 20221 | COLUMBIA GAS TRANSMISSION | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 241451 | DORA PHYLLIS WELLING & | Y | Y |
| | 254877 | ROBERT R & RUTH M HUTCHISON | Y | Y |
| | 254878 | DANIEL J & KATHLEEN A HUTCHISON | Y | Y |
| | 254880 | DOUGLAS S & SHARON R HUTCHISON | Y | Y |
| | 261849 | ROBERT J. TROZZI & | Y | Y |
| | 265978 | JAMES GILBERT | Y | Y |
| | 60627 | D K PHILLIPS ESTATE C/O PNC BANK, N | Y | Y |
| | 60669 | DAVID C. & MARILYN M. SHIPMAN | Y | Y |
| | 62304 | PHYLLIS A DANIELS | Y | Y |
| J&J #1 | 195165 | JOSEPH R. SCATTAREGIA | Y | Y |
| 591565 | 195167 | RITA K. MARTIN  & | Y | N |
| 591566 | 195716 | MARTIN J. ZUPANCIC & | Y | Y |
| 591567 | 223332 | JAMES E & LINDA L HUGHES | Y | N |
| 591568 | 223334 | LESLIE C. COLE | Y | N |
| 591569 | 228156 | KENNETH E. TURNER, JR & | Y | Y |
| | 251808 | UNKNOWN HEIRS OF LOUIS & SARAH MILL | Y | N |
| | 251810 | MARY F HOUGH AND | Y | N |
| | 252000 | PAUL E.WHITMER, JR. | Y | N |
| | 252001 | RITA E. WHITMER | Y | N |
| | 253508 | MCCHESNEY FAMILY REV. LIVING TRUST | Y | Y |
| | 648827 | JESMAR ENERGY INC | N | N |
| | 87104 | T&F EXPLORATION LP | Y | Y |
| J Moniger #2 | 118792 | CNX GAS COMPANY LLC | Y | Y |
| 591538 | 179146 | BYRON P. MONINGER | Y | Y |
| | 179147 | CLARK LEWIS MONINGER | Y | Y |
| | 179148 | JUNE L. KELLY | Y | Y |
| | 179150 | ANNE A. BEDILION | Y | Y |
| | 179152 | ALICE JANE MCCULLOUGH | Y | Y |
| | 206433 | CLARK L. MONINGER & | Y | Y |
| | 223328 | MARK A & LAURA A JACOBS | Y | Y |
| | 225915 | DAVID L&CONNIE LOUGHMAN | Y | Y |
| | 228797 | ROBERT A. VON SCIO | Y | Y |
| | 238644 | WILLIAM MORROW & KAREN MORROW | Y | Y |
| | 241451 | DORA PHYLLIS WELLING & | Y | Y |
| | 248742 | MARCELLUS MINERAL GROUP, LLC | Y | Y |
| | 259588 | BRENDA L. ANKROM | Y | Y |
| | 260553 | JAMES K. CAMPBELL & | Y | Y |
| | 265978 | JAMES GILBERT | Y | Y |
| | 265998 | RHEINBRAUN CORPORATION | Y | Y |
| | 60627 | D K PHILLIPS ESTATE C/O PNC BANK, N | Y | Y |
| Gallagher #2 | 1136035 | TYGART RESOURCES INC | Y | Y |
| 592720 | 153265 | BIG SKY LAND AND CATTLE LLC | Y | Y |
| 592719 | 171656 | BARBARA JEAN LOAR | Y | Y |
| | 175482 | BRUCE O PHILLIPS | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 176131 | BARRY LEE PHILLIPS | Y | Y |
| | 196994 | JOHN HARTLEY & LOVERNA KERVASKI | Y | Y |
| | 203798 | JEFFREY M WARTH | N | N |
| | 223331 | ROBERT M COLE, JR.& | Y | N |
| | 223332 | JAMES E & LINDA L HUGHES | Y | N |
| | 223334 | LESLIE C. COLE | Y | N |
| | 225796 | NOBLE MARCELLUS L.P. | Y | Y |
| | 228779 | KENNETH BLAKER | Y | Y |
| | 228780 | HUGH RAYMOND BLAKER | Y | Y |
| | 228781 | WILLIAM BLAKER | Y | Y |
| | 228782 | DON BLAKER, JR. | Y | Y |
| | 237400 | RANDY K. VANKIRK & JULIE E. VANKIRK | Y | Y |
| | 239914 | DALE PENNSYLVANIA ROYALTY, LP | N | N |
| | 241970 | LINDA D LOAR | Y | Y |
| | 242778 | AMITY FARM, LLC | Y | N |
| | 251808 | UNKNOWN HEIRS OF LOUIS & SARAH MILL | Y | N |
| | 251810 | MARY F HOUGH AND | Y | N |
| | 252000 | PAUL E.WHITMER, JR. | Y | N |
| | 252001 | RITA E. WHITMER | Y | N |
| | 256982 | DAVID LEE WRAY & | Y | Y |
| | 258994 | BETTY G KENZLEITER TRUST | Y | Y |
| | 266023 | PAUL W. POPECK | N | N |
| | 267378 | BRIAN SCOTT BROOKS | Y | Y |
| | 61513 | MARK & JESSIE LEIDECKER | Y | N |
| | 648827 | JESMAR ENERGY INC | N | N |
| 592721 | 1136035 | TYGAR RESOURCES INC | Y | Y |
| | 153265 | BIG SKY LAND AND CATTLE LLC | Y | Y |
| | 171656 | BARBARA JEAN LOAR | Y | Y |
| | 175482 | BRUCE O PHILLIPS | Y | Y |
| | 176131 | BARRY LEE PHILLIPS | Y | Y |
| | 196994 | JOHN HARTLEY & LOVERNA KERVASKI | Y | Y |
| | 203798 | JEFFREY M WARTH | N | N |
| | 223331 | ROBERT M COLE, JR.& | Y | N |
| | 223332 | JAMES E & LINDA L HUGHES | Y | N |
| | 223334 | LESLIE C. COLE | Y | N |
| | 225796 | NOBLE MARCELLUS L.P. | Y | Y |
| | 228779 | KENNETH BLAKER | Y | Y |
| | 228780 | HUGH RAYMOND BLAKER | Y | Y |
| | 228781 | WILLIAM BLAKER | Y | Y |
| | 228782 | DON BLAKER, JR. | Y | Y |
| | 237400 | RANDY K. VANKIRK & JULIE E. VANKIRK | Y | Y |
| | 239914 | DALE PENNSYLVANIA ROYALTY, LP | N | N |
| | 241970 | LINDA D LOAR | Y | Y |
| | 242778 | AMITY FARM, LLC | Y | N |
| | 251808 | UNKNOWN HEIRS OF LOUIS & SARAH MILL | Y | N |
| | 251810 | MARY F HOUGH AND | Y | N |
| | 252000 | PAUL E.WHITMER, JR. | Y | N |
| | 252001 | RITA E. WHITMER | Y | N |
| | 256982 | DAVID LEE WRAY & | Y | Y |
| | 258994 | BETTY G KENZLEITER TRUST | Y | Y |
| | 266023 | PAUL W. POPECK | Y | Y |
| | 267378 | BRIAN SCOTT BROOKS | Y | Y |
| | 61513 | MARK & JESSIE LEIDECKER | Y | N |
| | 648827 | JESMAR ENERGY INC | N | N |
| Kevech #3 | | 173674 STANLEY & PAMELA KEVECH | Y | Y |
| | 593729 | 173677 FRANK KEVECH JR & CAROL KEVECH | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 173923 | ELAINE AMOS AND CHRIS AMOS | Y | Y |
| | 212781 | DAVID L. KEVECH & | Y | Y |
| | 219739 | ROSE M JOHNSON | Y | Y |
| | 241053 | LISA MICHAUX | Y | Y |
| | 255447 | JEREMY J. DAVIS | N | N |
| | 255455 | CARA C. DAVIS & | N | N |
| | 259686 | MELISSA A YOUNG | Y | Y |
| | 259687 | JOHN J YOUNG, JR | Y | Y |
| | 260107 | ANTONIO VARRONE & | Y | Y |
| **OXF 159** | | 111410 MARY H. HOLLAND REVOCABLE TRUST | N | N |
| | 513154 | 228168 KAREN M. HENDERSON | N | N |
| | 513155 | 261015 JUSTIN M. L. HENDERSON, II | N | N |
| | | 261019 GOLDA C. KIGER | N | N |
| | | 71411 L B MAXWELL HEIRS MINERALS MGMT AGE | N | N |
| OXF 159 | | 111410 MARY H. HOLLAND REVOCABLE TRUST | N | N |
| Meadowlands | | 228168 KAREN M. HENDERSON | N | N |
| | 513153 | 228168 KAREN M. HENDERSON | N | N |
| | 513700 | 251623 BELINDA BIAFORE | N | N |
| | 513701 | 251624 GLEN TRADER | N | N |
| | 514095 | 254681 SARAH A. ELSTON | N | N |
| | | 261015 JUSTIN M. L. HENDERSON, II | N | N |
| | | 261019 GOLDA C. KIGER | N | N |
| | | 71411 L B MAXWELL HEIRS MINERALS MGMT AGE | N | N |
| **REVISED OWNERSHIP** | | 237400 RANDY K. VANKIRK & JULIE E. VANKIRK | Y | Y |
| **GALLAGHER#1** | | 237858 JAMES R. & BOBBIE H. GRIFFITH | Y | Y |
| | 592058 | 237859 JACK A. & DONNA D. LONDON | Y | Y |
| | 592059 | 239769 TYGART RESOURCES, INC | Y | Y |
| | 592060 | 239914 DALE PENNSYLVANIA ROYALTY, LP | N | N |
| | 592061 | 241970 LINDA D LOAR | Y | Y |
| | | 242778 AMITY FARM, LLC | N | N |
| | | 252382 REBECCA S. MILLER | Y | Y |
| | | 266023 PAUL W. POPECK | N | N |
| | | 269146 REBECCA S. MILLER FBO ROBERT C. MIL | Y | Y |
| | | 269148 DENISE L LONG | Y | Y |
| | | 269150 JEFF JOHNSON | Y | Y |
| | | 270013 BRADFORD B OWEN & | Y | Y |
| | | 270016 SUSAN R HIESTAND | Y | Y |
| | | 270017 GENE A MANKEY | Y | Y |
| | | 270018 GEORGE Q WEBB & | Y | Y |
| | | 270020 SHELLY JOHNSON | Y | Y |
| | | 270021 ROSS C WEBB & | Y | Y |
| | | 61513 MARK & JESSIE LEIDECKER | N | N |
| | 592213 | 118792 CNX GAS COMPANY LLC | N | N |
| Revised Deck | | 211589 NOBLE ENERGY, INC. | N | N |
| **New Owners BOLD** | | 251543 GLORIA C. FRAUENS | Y | Y |
| | | 253256  ROBERT D HATFIELD, JR TRUSTEE | Y | Y |
| | | 253257 JANET A DOLINAR | Y | Y |
| | | 253258 REVOCABLE TRUST OF SARAH G. KELLER | Y | Y |
| | | 253259 STEPHEN K STRUEBING | N | N |
| | | 253264 BRIAN & SHIRLEY ANNE SHARKEY | Y | Y |
| | | 253757 EDWARD V KOEPFER & | Y | Y |
| | | 253914 DONALD J WEISS | Y | Y |
| | | 254224 VIVIAN HARBISON IRREVOCABLE | N | N |
| | | 254934 MERRION OIL AND GAS CORP | Y | Y |
| | | 255020 MM-APPALACHIA-IV, L.P. | Y | Y |
| | | 255562 GEORGE E & LORNA L ALDERFER | Y | Y |

| | | |
|---|---|---|
| 257135 CHRISTINE GIROUARD | Y | Y |
| **257335 CHARLES WILLIAM NOBLE DAVIES** | **Y** | **Y** |
| 257876 LEGACY MINERALS, LLC | Y | Y |
| 262039 MM APPALACHIA IV, LP | Y | Y |
| **262958 RICHARD A. TRYPUS AND** | **Y** | **Y** |
| **265384 JOSEPH J. TONECHA** | **Y** | **Y** |
| **267622 LOUISE S LENDWAY** | **N** | **N** |
| **267624 STEPHEN J LENDWAY &** | **N** | **N** |
| **267627 DAVID P LENDWAY** | **N** | **N** |
| **267647 BRANDON P. LENDWAY** | **N** | **N** |
| **268644 PATRICIA K. KOVAL** | **Y** | **Y** |
| **269356 THEODORE W. & MAUREEN VERLATO** | **Y** | **Y** |
| **269357 DONALD & HILDA BOOZE** | **Y** | **Y** |
| **269359 JOHN R. GREGORY, JR. &** | **Y** | **Y** |
| **269361 WILLIAM M. & LORRAINE C. NOEL** | **Y** | **Y** |
| **269362 PARKER G. & JOYCE H. DUNHAM** | **Y** | **Y** |
| **269363 ANNETTE M. MUSTA** | **Y** | **Y** |
| **269364 RUSSELL B. MUSTA** | **Y** | **Y** |
| **269370 DAVID J. MINICK** | **Y** | **Y** |
| **269372 THE KAROLESKI FAMILY** | **Y** | **Y** |
| **269373 CHARLES J GRESE, JR. & LISA R GRESE** | **Y** | **Y** |
| **269374 LAVAN W. & ALICIA PETERSON** | **Y** | **Y** |
| **269575 DEAN M. AND ELAINE R. KLOS** | **Y** | **Y** |
| **269576 STACIE E. BORNEMANN & STEPHEN R. GI** | **Y** | **Y** |
| **270280 CHARLES VISCUSO &** | **Y** | **Y** |
| **270321 K G RYAN** | **Y** | **Y** |
| **270333 CLIFFORD T GREIN &** | **Y** | **Y** |
| **270344 JEFFREY HEMMINGS &** | **Y** | **Y** |
| **270488 ROBERT A MOUNTAIN &** | **Y** | **Y** |
| **270489 JAMES P BETLER** | **Y** | **Y** |
| **270583 TIMOTHY C FRIZZELL &** | **Y** | **Y** |
| **525034 MAURO F & ANGELA PASQUINI** | **Y** | **Y** |
| 525159 JENNIFER & JAMES P VALECKO | Y | Y |
| 525185 RICHARD & FLORENCE A RUSCH | Y | Y |
| **525252 RONALD J & JANICE M LETAVEC** | **Y** | **Y** |
| 525303 ROBIN RENEE & DANIEL KENNEY | Y | Y |
| 525462 STEPHANIE M & RANDY M POWELL | Y | Y |
| 525629 MOLLIANNE & ANDREW T TREGEMBO | Y | Y |
| 525828 WILLIAM A MOWRY & PAMELA MOWRY | Y | Y |
| 525833 KIMBERLY & JAMES L VAN VOORHIS | Y | Y |
| 526635 STEPHEN W. RUDAR & | Y | Y |
| 526671 JAMES E WARDLE &  MARY ANN WARDLE | Y | Y |
| 526940 GARLAND O ATKINS &  SUSAN L ATKINS | Y | Y |
| 527191 TIMOTHY J FRAMBES & SUSAN L FRAMBES | Y | Y |
| 527238 DUANE R DISHONG &  SANDRA C DISHONG | Y | Y |
| 527329 RICHARD C. DIENERT & | Y | Y |
| 527477 WILLIAM E LEYDA JR &  MADELINE LEYD | Y | Y |
| **528071 CLAYTON EDWARD HIMES &** | **Y** | **Y** |
| 528178 TRACY L MARTIN & ARTHUR EDWARD MART | Y | Y |
| 530697 VIVIAN HARBISON | N | N |
| 531459 ROBERT P VANVOORHIS JR | Y | Y |
| 531460 JAMES E MANION | N | N |
| 531461 WILLIAM S BRUMBAUGH | N | N |
| 67080 ROSANN ROVANO | Y | Y |
| 67085 JAMES M KIRK | Y | Y |
| 67523 KENNETH L CALDWELL | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 68187 | THOMAS A ROBINSON | Y | Y |
| | 69205 | NICHOLAS F RIDGEWAY | Y | Y |
| | **69687** | **LARCHMONT RESOURCES LLC** | **Y** | **Y** |
| | **69700** | **KIS OIL & GAS INC** | **N** | **N** |
| | 69761 | LAURIE J & DALE E YOST | Y | Y |
| 513758 | 61655 | Judith P. See | Y | Y | *Future TIL* |
| 513759 | 61832 | Lois Shepler Gander | Y | Y |
| 513760 | 98246 | Jerry Allen Riddle | Y | Y |
| | 98250 | Betty Jean Nutter | Y | Y |
| | 157519 | Haught Family Trust | Y | Y |
| | 184477 | Douglas Maxson | Y | Y |
| | 206892 | Irene J. Conaway | Y | Y |
| | 207434 | Russell J. Locke | Y | Y |
| | 208173 | Claren D. Sheets | Y | Y |
| | 208174 | Vivian Cromer | Y | Y |
| | 208175 | Lorraine M. Sheets | Y | Y |
| | 208446 | Donald L. Sheets | Y | Y |
| | 208744 | Steven V. Hall | Y | Y |
| | 208746 | Bill Hall | Y | Y |
| | 208749 | Craig H. Williams and Amy L. Williams, JTWROS | Y | Y |
| | 208751 | James P. Hall | Y | Y |
| | 208752 | Martha Montgomery | Y | Y |
| | 208753 | Dorris J. Farrah | Y | Y |
| | 208754 | Theresa D. Uthe | Y | Y |
| | 222465 | Harold Keith Pierce | Y | Y |
| | 252140 | Donald Maxson | Y | Y |
| | 252560 | Daniel Maxson | Y | Y |
| | 252800 | David Maxson | Y | Y |
| | 257579 | Geraldine Lusk | Y | Y |
| | 257876 | Legacy Minerals | Y | Y |
| | 266893 | Andrew Johnson | Y | Y |
| | 267148 | Haught Energy Corporation | N | N |
| | 267614 | Jay-Bee Production Company (NPR1) | Y | Y |
| | 267614 | Jay-Bee Production Company (R1) | Y | Y |
| | 267615 | Karen C. Miller | Y | Y |
| | 267616 | Connalee Terango | Y | Y |
| | 267617 | Robert T. Combs, Jr. | Y | Y |
| | 267618 | James W. Combs | Y | Y |
| | 267649 | Unknown Heirs of Minnie D. Mason | Y | Y |
| | 267650 | Ottie S. Mason | Y | Y |
| | 267652 | Emma L. Crites | Y | Y |
| | 267654 | Aleen Sigler | Y | Y |
| | 267656 | Unknown Heirs of Flora B. McCoy | Y | Y |
| | 267657 | Clyde Wertman | Y | Y |
| | 267658 | Thelma Jones | Y | Y |
| | 267660 | James L. Gribble | Y | Y |
| | 267662 | May Bolte | Y | Y |
| | 267720 | Gerald Gribble | Y | Y |

| | | | | |
|---|---|---|---|---|
| 267959 | Matthew Johnson | Y | Y | |
| 1122318 | Bonnie Lee Matheny Brown | Y | Y | |
| 1126569 | Julie T. Christensenn | Y | Y | |
| 1126599 | Brenda Hall | Y | Y | |
| 1133032 | Valarie D. Reed | Y | Y | |
| 1133500 | Mike Ross | N | N | |

| | | | | |
|---|---|---|---|---|
| **Haywood #1** | 100575 | RGGS LAND & MINERALS LTD LP | Y | N | *Future TIL* |
| 592448, 592449 & 592450 | 217 | EQT Production Company | Y | Y | |
| | 239914 | DALE PENNSYLVANIA ROYALTY, LP | N | N | |
| | 247095 | MARY ANN YOHE | Y | Y | |
| | 250319 | ROBERT S. WILLIAMS, JR.  & | Y | Y | |
| | 253055 | GAYLE HAYWOOD GEAR | Y | Y | |
| | 254659 | TIMOTHY M YOHE | Y | Y | |
| | 268502 | DANIEL J. AND JENNIFER A. MUSSER, H | Y | Y | |
| | 268503 | JOHN R. ADAMS | Y | Y | |
| | 268504 | KAREN YOHE LUSK | Y | Y | |
| | 268505 | JAMES R. YOHE | Y | Y | |
| | 268506 | CHARLES W. ADAMS | Y | Y | |
| | 268508 | DAVIS GAMBLE YOHE | Y | N | |
| | 268575 | DAVID A. YOHE | Y | Y | |
| | 269016 | ALLISON MAURO | Y | N | |
| | 269017 | CHRISTOPHER YOHE | Y | N | |
| | 528624 | MOUNT ZION CEMETERY ASSOCIATION | Y | Y | |
| | 530532 | KYLE CRAIG V | Y | Y | |
| | 530547 | DEBORAH A ZYRA | Y | Y | |
| | 530735 | HAROLD A HAYWOOD | Y | Y | |
| | 66964 | LAWRENCE L. YOHE | Y | Y | |
| | 67112 | MARTHA R. YOHE | Y | Y | |
| | 67329 | LOIS D. IRWIN | Y | Y | |
| | 263710 | APPALACHIAN BASIN MINERALS LP | Y | Y | |
| | 263711 | MCCROW ENERGY PARTNERS II, LLC | Y | Y | |
| | 263712 | PENNMARC RESOURCES II LP | Y | Y | |
| | 263714 | WILDES MINERAL INTERESTS, LLC | Y | Y | |
| | 68035 | MARK A YOHE | Y | Y | |
| | 68145 | LUCINDA YOHE TAYLOR | Y | Y | |
| | 68363 | THOMAS R YOHE | Y | Y | |
| | 68556 | DONALD CROWE | Y | Y | |
| | 69160 | VICTOR A. ROBERTI | Y | Y | |
| | 69447 | BARBARA YOHE | Y | Y | |
| | 69487 | WHEELING & LAKE ERIE RAILWAY | Y | Y | |
| | 69585 | PENNSYLVANIA TURNPIKE COMMISSION | N | N | |
| | 69699 | JAMESTOWN RESOURCES LLC | N | N | |
| | 69700 | KIS OIL & GAS INC | N | N | |
| | 69964 | MICHAEL D & JOANNE CHMIEL | Y | Y | |

| Nov-15 | | | | |
|--------|-----|------------|-------|-----|
| **WELL** | **AB #** | **OWNER NAME** | **TAXES** | **G&C** |
| 592322, 592323, | 1056800 | LOWER TEN MILE JOINT SEWER AUTHORIT | Y | Y |
| 592324, 592769, | 181396 | RONALD G. & THERESE M. BATES | Y | Y |
| 592771, 592772 | 184940 | AUDRA RICHARD | Y | Y |
| Beazer #1 | 198967 | GENE A & HELEN MORRIS | Y | Y |
| | 200158 | VINCENT JOHN TAYLOR & | Y | Y |
| | 205517 | JAMES H RICE & CHRISTINA RICE | Y | Y |
| | 214161 | LAURENCE L HOPKINS, II | Y | Y |
| | 214162 | FRANKLIN R ALDERSON & ADINA R ALDER | Y | Y |
| | 214163 | EDWARD H RICHARD & AUDRA M RICHARD | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 225826 | ROBERT A HARRY & | Y | Y |
| | 231718 | MELANEY DUFALLA | Y | Y |
| | 231719 | HCC INVESTMENTS, INC. | Y | Y |
| | 242856 | ANTHONY N. PETRAITIS | Y | Y |
| | 243948 | LARRY WAYNE PECJAK & | Y | Y |
| | 245647 | JOHN W RINEHART & CHARMAINE J RINEH | Y | Y |
| | 245748 | GREGG A. WOLF & PATTI S. WOLF | Y | Y |
| | 245891 | THOMAS W. HUFFMAN & PAULINE HUFFMAN | | |
| | | | Y | Y |
| | 247235 | THE BROADWATER FAMILY TRUST | Y | Y |
| | 247372 | KENNETH J. MEGO & CONNIE S. MEGO | Y | Y |
| | 247374 | DENNIS MATHIESON & DONNA MATHIESON | Y | Y |
| | 247375 | LAVERNE J. THISTLETHWAITE | Y | Y |
| | 248738 | MICHAEL D. WILSON & | Y | Y |
| | 248802 | JOSEPH  ADAMSON & GARALDINE ADAMSON | Y | Y |
| | 248950 | KEVIN B COLE  & KERI L COLE AS AGEN | Y | Y |
| | 251997 | THE BEST FAMILY INVESTMENT LP II | Y | Y |
| | 252886 | BEAZER EAST, INC. | Y | Y |
| | 255107 | A. JEAN WAYCHOFF | Y | Y |
| | 257006 | THOMAS L, II & AN'ETTA B NEFF | N | N |
| | 257128 | EVA ZORICH | Y | Y |
| | 257129 | ELI M. ZORICH | Y | Y |
| | 257876 | LEGACY MINERALS, LLC | Y | Y |
| | 258076 | JEFFERSON ESTATES, LLC | Y | Y |
| | 258728 | SHARON LEE SHIMEK | Y | Y |
| | 260249 | T JACOB & CAROL S MANKEY | Y | Y |
| | 260250 | RICHARD A & CHERYL C SEMONICK | Y | Y |
| | 262411 | CHRISTOPHER MANTEAU, MICHELLE HOLME | Y | Y |
| | 262931 | WILLIAM R HUFFMAN | Y | Y |
| | 262933 | BRENDA S YEAGER | Y | Y |
| | 262934 | ROBERT E DETER | Y | Y |
| | 263037 | WILLIAM O FULTON REVOCABLE TRUST | Y | Y |
| | 263104 | WILLIAM E, JR & JAMIE K DOWLIN | Y | Y |
| | 268272 | SPRINGBOK ENERGY PARTNERS, LLC | Y | Y |
| | 269480 | GLOBAL 7 RESOURCES, LLC | Y | Y |
| | 60218 | AMERICAN MONUMENT CORP | Y | Y |
| | 60356 | BETTY JEAN MOX | Y | Y |
| | 60530 | CHARLES T. KING | Y | Y |
| | 61305 | HOMER D. REESMAN & SARA M. REESMAN | Y | Y |
| | 62230 | PATTY LEA SMITLEY | Y | Y |
| | 62300 | PHILLIP W. COWEN & | Y | Y |
| | 514416 | 111969 ERVIN L & THELMA C WILLEY | Y | Y |
| | 514419 | 1130990 MILLS WETZEL LANDS INC | Y | Y |
| BIG 333 #1 | | 1132030 PATRICIA PAPIK AND | Y | Y |

| | | | |
|---|---|---|---|
| 1132042 | GEORGE D PARK | Y | Y |
| 1132055 | MARY CATHERINE PARKS | Y | Y |
| 207436 | DANA R FOX | Y | Y |
| 212786 | KAREN KAYE DULANEY | Y | Y |
| 212787 | SHARON FAYE KIRK | Y | Y |
| 214281 | TREVA WILSON | Y | Y |
| 214282 | THOMAS JOSEPH WILLEY | Y | Y |
| 214284 | MERLE WILLEY | Y | Y |
| 217 | EQT Production Company | Y | Y |
| 222572 | BARBARA JEAN LYAUTEY | Y | Y |
| 223493 | LARRY LAREW | Y | Y |
| 223596 | VANESSA CHAPMAN | Y | Y |
| 223599 | JUNE LANGE | Y | Y |
| 223602 | KYLE GORMAN | Y | Y |
| 223604 | MARY B. GARRETT | Y | Y |
| 223611 | BERDINA ROSE | Y | Y |
| 223612 | SHARON LYNN GODDARD | Y | Y |
| 223615 | ELIZABETH A. BENTLEY | Y | Y |
| 223616 | MICHAEL A & CAROL E WILLEY | Y | Y |
| 223617 | ROBERT B & HENRIETTA M WILLEY | Y | Y |
| 223621 | MARY R. HUGGINS | Y | Y |
| 223622 | JOHN LEE GODDARD JR. | Y | Y |
| 223625 | WILLIAM F. GODDARD | Y | Y |
| 223627 | REBECCA I. KNICELY | Y | Y |
| 223628 | DONNA BYARD | Y | Y |
| 223729 | BEVERLY HEFLIN & HYLBERT HEFLIN | Y | Y |
| 224403 | JAMES MARK GODDARD | Y | Y |
| 224404 | DIXIE D. LOWTHER | Y | Y |
| 224585 | ERIC R. WILLEY | Y | Y |
| 224668 | ROBYN E. WILLEY | Y | Y |
| 225 | ET Bluegrass Apollo Division | Y | Y |
| 225257 | MARK C. WILLEY | Y | Y |
| 225520 | DAVID A. WILLEY | Y | Y |
| 225570 | MARLENE ATWOOD & C. RAYMON ATWOOD | Y | Y |
| 226023 | WAYNE GODDARD | Y | Y |
| 227326 | FRANK M. WILLEY | Y | Y |
| 230122 | RICHARD P. FUNK, JR. | Y | Y |
| 230123 | OLIVE B. TOOTHMAN & D. KEITH TOOTHM | Y | Y |
| 230124 | FRED ANDERSON | Y | Y |
| 230125 | MARY A. BEATTY | Y | Y |
| 230126 | NORA LEE A. JONES & JACK K. JONES | Y | Y |
| 230127 | DONNA M. BLAKEMORE | Y | Y |
| 230128 | COLLEEN A. CHAPMAN | Y | Y |
| 230129 | LARRY ALLEN ANDERSON | Y | Y |
| 230130 | NITA J. KLINKLER | Y | Y |
| 230131 | SANDRA C. JOHNSON | Y | Y |
| 230132 | WAYNE ANDERSON | Y | Y |
| 230133 | JAMES D. ANDERSON | Y | Y |
| 230134 | ODIS C. ANDERSON | Y | Y |
| 231742 | THOMAS E. WYATT | Y | Y |
| 233026 | LORETTA M. MILLER | Y | Y |
| 233027 | BONNIE M. WEST | Y | Y |
| 233029 | CINDY L. SAVORS | Y | Y |
| 233654 | RALPH G. DULANEY | Y | Y |
| 236163 | LYDIA R. EASTHAM | Y | Y |
| 236263 | NANCY CAROL DANIEL& BRYAN MALCOLM W | Y | Y |

| | | |
|---|---|---|
| 237378 FRANCES HEADLEY WILLEY | Y | Y |
| 237882 CHARLOTTE ANN BLAKE | Y | Y |
| 238883 CAROL MALLIN | Y | Y |
| 239415 CHARLES N. LITTLE | Y | Y |
| 240092 ROMA J. ADAMS | Y | Y |
| 240099 JEAN F. ADAMS | Y | Y |
| 242735 MARY SUE SCHNEIDER | Y | Y |
| 243016 WAYNE WILLEY | Y | Y |
| 247124 DAVID ALLAN ARNETT & DIANE M. ARNET | Y | Y |
| 247130 HAZEL M. ANDERSON | Y | Y |
| 251427 SUZANNE C. ROBERTSON | Y | Y |
| 251428 PAULA W. BREWER | Y | Y |
| 251932 THEODORE A. BROOKOVER & | Y | Y |
| 252214 KEVIN L. AND EVE C. WILLIS | Y | Y |
| 252575 MICHELE WRAY | Y | Y |
| 252684 STACEY ENT | Y | Y |
| 252866 MARY ANN EFAW | Y | Y |
| 252874 LONNIE CROSS, JR. | Y | Y |
| 252991 JAMES WILLEY | Y | Y |
| 253402 MELISSA L. JORDAN | Y | Y |
| 255099 BETTY A. THOMPSON | Y | Y |
| 255101 CHARLES L. JACKSON & | Y | Y |
| 257347 REBECCA W. BOOTH | Y | Y |
| 258057 ROBERT K. CARPENTER, JR. | Y | Y |
| 258060 JERRY CARPENTER | Y | Y |
| 261481 LINDA K. TIPPETT | Y | Y |
| 261886 BRENTON H. STEELE | Y | Y |
| 261887 CHARLES LEE STEELE | Y | Y |
| 262193 AMERICAN ENERGY - | Y | Y |
| 263280 BRIDGET S. MCCARTNEY | Y | Y |
| 263762 MARK L. BAKER | Y | Y |
| 263850 TRACEY & JAMES C. WATSON | Y | Y |
| 271230 JOHN H. ANDERSON | Y | Y |
| 271232 W S ANDERSON | Y | Y |
| 271233 MARTIN C ANDERSON | Y | Y |
| 271234 FRANCES MAE JACKSON EVANS | Y | Y |
| 271235 LARRIE D CATHER | Y | Y |
| 271236 BOBBY J PHILLIPS | Y | Y |
| 271237 REBECCA D MARINACCI | Y | Y |
| 271238 THOMAS PARKS | Y | Y |
| 271239 LARRIE PARKS | Y | Y |
| 271240 RANDY PARKS | Y | Y |
| 271241 MICHAEL LEE STONEKING | Y | Y |
| 271242 CLETA LYNN BLAIR | Y | Y |
| 271243 GLENDA JOYCE HICKS | Y | Y |
| 271244 STANLEY E & LILLIAN L DE LA REINTRE | Y | Y |
| 271245 RONALD K GUMP II | Y | Y |
| 271246 KENNETH C SHREVE | Y | Y |
| 271247 TIMMOTHY L SHREVE | Y | Y |
| 271248 MARK SHREVE | Y | Y |
| 271251 DONALD D SHREVE | Y | Y |
| 271253 JONATHAN L SHREVE | Y | Y |
| 271254 THOMAS R SHREVE | Y | Y |
| 271255 HEIRS OF RUBY J JOHNSON | Y | Y |
| 271256 EDWARD E WILLEY HEIRS | Y | Y |
| 271258 DARLENE ROSE JOHNSON | Y | Y |

| | | | | | |
|---|---|---|---|---|---|
| | | 271259 | WILLIAM ARNETT HEIRS | Y | Y |
| | | 271260 | MATTHEW SPOONER | Y | Y |
| | | 271261 | EUNICE MAY ARNETT HEIRS | Y | Y |
| | | 271262 | OXY USA INC | Y | Y |
| | | 271263 | BP MINERAL HOLDINGS II, LLC | Y | Y |
| | | 271264 | SOMERSET MINERALS LP | Y | Y |
| | | 271265 | WACO OIL & GAS CO INC | N | N |
| | | 271598 | ERIC WILLIS | Y | Y |
| | | 69693 | CHESAPEAKE APPALACHIA LLC (ORRI) | N | N |
| | | 69693 | CHESAPEAKE APPALACHIA LLC (R1) | Y | Y |
| | | 69694 | CHESAPEAKE APPALACHIA LLC (R3) | N | N |
| J Moniger #2 | | 118792 | CNX GAS COMPANY LLC | Y | Y |
| | 591536 | 179146 | BYRON P. MONINGER | Y | Y |
| | 591535 | 179147 | CLARK LEWIS MONINGER | Y | Y |
| | 591540 | 179148 | JUNE L. KELLY | Y | Y |
| | 591534 | 179150 | ANNE A. BEDILION | Y | Y |
| | 591533 | 179152 | ALICE JANE MCCULLOUGH | Y | Y |
| | 591532 | 206433 | CLARK L. MONINGER & | Y | Y |
| | 591537 | 223328 | MARK A & LAURA A JACOBS | Y | Y |
| | 591539 | 225915 | DAVID L&CONNIE LOUGHMAN | Y | Y |
| | | 228797 | ROBERT A. VON SCIO | Y | Y |
| | | 238644 | WILLIAM MORROW & KAREN MORROW | Y | Y |
| | | 241451 | DORA PHYLLIS WELLING & | Y | Y |
| | | 248742 | MARCELLUS MINERAL GROUP, LLC | Y | Y |
| | | 259588 | BRENDA L. ANKROM | Y | Y |
| | | 260553 | JAMES K. CAMPBELL & | Y | Y |
| | | 265978 | JAMES GILBERT | Y | Y |
| | | 265998 | RHEINBRAUN CORPORATION | Y | Y |
| | | 60627 | D K PHILLIPS ESTATE C/O PNC BANK, N | Y | Y |
| J&J #1 | | 195165 | JOSEPH R. SCATTAREGIA | Y | Y |
| | 592014 | 195167 | RITA K. MARTIN  & | Y | N |
| | 592013 | 195716 | MARTIN J. ZUPANCIC & | Y | Y |
| | 591571 | 223332 | JAMES E & LINDA L HUGHES | Y | N |
| | 591572 | 223334 | LESLIE C. COLE | Y | N |
| | 591570 | 228156 | KENNETH E. TURNER, JR & | Y | Y |
| | | 251808 | UNKNOWN HEIRS OF LOUIS & SARAH MILL | Y | N |
| | | 251810 | MARY F HOUGH AND | Y | N |
| | | 252000 | PAUL E.WHITMER, JR. | Y | N |
| | | 252001 | RITA E. WHITMER | Y | N |
| | | 253508 | MCCHESNEY FAMILY REV. LIVING TRUST | Y | Y |
| | | 648827 | JESMAR ENERGY INC | N | N |
| | | 87104 | T&F EXPLORATION LP | Y | Y |
| | 301104 | 263669 | WELL 301104 | Y | Y |
| | 301100 | 263668 | WELL 301100 TEMP RI | Y | Y |
| | 592625 | 179648 | MAX WILLIAM SCHINKOVEC | Y | Y |
| | | 180867 | BRYAN & COURTNEY LONG | Y | Y |
| | | 184943 | MARK & NICOLE VUONO | Y | Y |
| | | 185987 | WILLIAM S. & SHARON K. MAZUTIS | Y | Y |
| | | 186009 | K. BRADLEY & KIMBERLY MELLOR | Y | Y |
| | | 187189 | CURTIS J. JOHNSON, JR AND | Y | Y |
| | | 189043 | JOHN A. & MARJORIE J. CUBBAGE | Y | Y |
| | | 192947 | CAROL S SPTIZNOGLE | Y | Y |
| | | 192948 | PAUL TRETINIK | Y | Y |
| | | 192948 | PAUL TRETINIK | Y | Y |
| | | 202341 | SHARON S BATES | Y | Y |
| | | 202342 | ANGELA D SPITZNOGLE | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 202343 | KAREN CAPPELLINI | Y | Y |
| | 202344 | MELANIE M MCANANY | Y | Y |
| | 226585 | JOYCE L. KRALL | Y | Y |
| | 253316 | MICHAEL D. SMITH | Y | Y |
| | 253317 | DIANA L. HAMMOND | Y | Y |
| | 253318 | ROBERT A. SMITH | Y | Y |
| | 253320 | ANGEL OURS | Y | Y |
| | 260239 | OWNERS ON LEASE 102049.00 HILDEBRAN | Y | Y |
| | 260251 | DANIEL ALAN WHITE | Y | Y |
| | 262366 | MARGARET L BEGLIN | Y | Y |
| | 60645 | DAN ROWE, SR. | Y | Y |
| | 60706 | DEATRA H BENNINGTON | Y | Y |
| | 61607 | JON C. HILDEBRAND & | Y | Y |
| J Moniger #1 | 179146 | BYRON P. & DONNA J. MONINGER | Y | Y |
| 592950 | 179147 | CLARK LEWIS MONINGER | Y | Y |
| 591540 | 179148 | JUNE L. KELLY | Y | Y |
| | 179150 | ANNE A. BEDILION | Y | Y |
| | 179152 | ALICE JANE MCCULLOUGH | Y | Y |
| | 181128 | GREGORY J & LOIS D HEATH | Y | Y |
| | 20221 | COLUMBIA GAS TRANSMISSION | Y | Y |
| | 217 | EQT Production Company | Y | Y |
| | 241451 | DORA PHYLLIS WELLING & | Y | Y |
| | 254877 | ROBERT R & RUTH M HUTCHISON | Y | Y |
| | 254878 | DANIEL J & KATHLEEN A HUTCHISON | Y | Y |
| | 254880 | DOUGLAS S & SHARON R HUTCHISON | Y | Y |
| | 261849 | ROBERT J. TROZZI & | Y | Y |
| | 265978 | JAMES GILBERT | Y | Y |
| | 60627 | D K PHILLIPS ESTATE C/O PNC BANK, N | Y | Y |
| | 60669 | DAVID C. & MARILYN M. SHIPMAN | Y | Y |
| | 62304 | PHYLLIS A DANIELS | Y | Y |
| BIG SKY #2 | 60409 | Brady Edwin Brooks | Y | Y |
| 593053 | 60417 | Brett Roberts Brooks | Y | Y |
| 593054 | 61513 | Mark & Jesse Leidecker | Y | Y |
| 593055 | 62830 | Virginia M. Brooks | Y | Y |
| | 62916 | William Burton Brooks | Y | Y |
| | 69654 | Carrollton Mineral Partners LP R1 | Y | Y |
| | 69654 | Carrollton Mineral Partners LP R3 | N | N |
| | 74603 | Peter D. & Lisa L. Fritsch | Y | Y |
| | 121024 | John G Summersgill | Y | Y |
| | 135693 | Hiram L & Ethel Elaine Morris | Y | N |
| | 153265 | Big Sky Land and Cattle, LLC | Y | Y |
| | 171656 | Barbara Jean Loar | Y | Y |
| | 176307 | Patrick C & Jill Summersgill | Y | Y |
| | 190726 | VENABLE ROYALTY LTD | Y | Y |
| | 190727 | VENRO LTD | Y | Y |
| | 195559 | Robert Richard Morris & Sheila Morris | Y | N |
| | 196994 | John Hartley & Loverna Kervaski | Y | Y |
| | 205521 | William R. Brown & Terry M. Kenneally | Y | Y |
| | 205523 | Dean Kenneally | Y | Y |
| | 207392 | Daniel L Titchenell | Y | Y |
| | 207393 | Daniel L Titchenell Jr & Rhonda J. Titchenell | Y | Y |
| | 214202 | E G Energy, LLC R1 | Y | Y |
| | 214202 | E G Energy, LLC R3 | N | N |
| | 214204 | O.P. Leonard, Jr. Investment Co., LTD R1 | Y | Y |
| | 214204 | O.P. Leonard, Jr. Investment Co., LTD R3 | N | N |
| | 214205 | LAH III Family Specific Interests, LTD R1 | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 214205 | LAH III Family Specific Interests, LTD R3 | N | N |
| | 214206 | Birmingham Corporation | Y | Y |
| | 214207 | Eldona S. Wright R1 | Y | Y |
| | 214207 | Eldona S. Wright R3 | N | N |
| | 214208 | Thomas M. & Elizabeth G. Zeiders | Y | Y |
| | 225796 | Noble Marcellus L.P. | Y | Y |
| | 251425 | Tammy Lynn Jones | Y | Y |
| | 255660 | Highline Energy, LLC R1 | Y | Y |
| | 255660 | Highline Energy, LLC R3 | N | N |
| | 257876 | Legacy Mineralls, LLC | Y | Y |
| | 258244 | TalleyGold Enterprises LLC | Y | Y |
| | 261660 | Marcellus TX Mineral Partners, LTD R1 | Y | Y |
| | 261660 | Marcellus TX Mineral Partners, LTD R1 | N | N |
| | 261862 | Boswell Interest, LTD R1 | Y | Y |
| | 261862 | Boswell Interest, LTD R3 | N | N |
| | 261949 | Marion C. Martin | Y | Y |
| | 261950 | Marshall Ingram | Y | Y |
| | 261951 | Belle C. McMahan | Y | Y |
| | 264467 | Stephen M. Wilson, Trustee | Y | Y |
| | 264468 | Chad Toaso | Y | Y |
| | 264929 | Charles Meek Estate R1 | Y | Y |
| | 264929 | Charles Meek Estate R3 | N | N |
| | 264930 | Ola M. Harvey Estate R1 | Y | Y |
| | 264930 | Ola M. Harvey Estate R3 | N | N |
| | 264931 | Daniel L Titchenell Jr | Y | Y |
| | 264932 | Donald W Titchenell | Y | Y |
| | 264933 | Greg A. Staggers | Y | Y |
| | 264963 | JMK Irrevocable Trust R1 | Y | Y |
| | 264963 | JMK Irrevocable Trust R3 | N | N |
| | 265407 | Robert D and Patricia Jean Hopes | N | N |
| | 266372 | Arete Mineral Holdings LLC R1 | Y | Y |
| | 266372 | Arete Mineral Holdings LLC R3 | N | N |
| | 528628 | Pennsylvania Mineral Group LLC R1 | Y | Y |
| | 528628 | Pennsylvania Mineral Group LLC R3 | N | N |
| | 648827 | Jesmar Energy Inc. | Y | N |
| R Smith #4 | 250258 | JENNIFER GALLUZE | Y | Y |
| 592304 | 252414 | JESSICA J KEVECH & | Y | Y |
| 592295 | 253232 | THOMAS M. PANDROCK & | Y | Y |
| 592296 | 253799 | ERIC BUGAILE | Y | Y |
| 592297 | 254102 | LEE J. PAGLIA & MARIA D. PAGLIA | Y | Y |
| | 254105 | REGINALD KOSTELAC & | Y | Y |
| | 254208 | JEFFREY L. PETRUCCI & | Y | Y |
| | 254835 | ANTHONY D. RONDINELLI, JR. | Y | Y |
| | 254976 | DONALD W. AND SUSAN M. BENNING | Y | Y |
| | 254999 | BENJAMIN J. VIVIO | Y | Y |
| | 255252 | JEFFREY S. PATTON | Y | Y |
| | 256109 | CLIFFORD W. LEACH, JR. | Y | Y |
| | 256956 | DORIS SPESAK | Y | Y |
| | 257876 | LEGACY MINERALS, LLC | Y | Y |
| | 258007 | MARY E FERRARI- NINDE | Y | Y |
| | 258008 | WILLIAM ALBERT FERRARI | Y | Y |
| | 258119 | ESTATE OF NICK SKOKUT | Y | Y |
| | 259501 | DAVID S. FLAMENT | Y | N |
| | 259502 | RICHARD A. FLAMENT | Y | N |
| | 261667 | RALPH B KABALA | Y | Y |
| | 261678 | KARIN KABALA SILAS | Y | Y |

| | | |
|---|---|---|
| 262489 FALLOWFIELD TWP BAPTIST CHURCH | Y | Y |
| 263710 APPALACHIAN BASIN MINERALS LP(R1) | Y | N |
| 263710 APPALACHIAN BASIN MINERALS LP(R3) | Y | Y |
| 263711 MCCROW ENERGY PARTNERS II, LLC (R1) | Y | N |
| 263711 MCCROW ENERGY PARTNERS II, LLC (R3) | Y | Y |
| 263712 PENNMARC RESOURCES II LP (R1) | Y | N |
| 263712 PENNMARC RESOURCES II LP (R3) | Y | Y |
| 263714 WILDES MINERAL INTERESTS, LLC (R1) | Y | N |
| 263714 WILDES MINERAL INTERESTS, LLC (R3) | Y | Y |
| 266190 MARTIN E. DOCTORICK JR. | Y | N |
| 266273 JOESPH R. BURTON | Y | N |
| 268272 SPRINGBOK ENERGY PARTNERS, LLC | Y | Y |
| 268358 KENAI RESOURCES, LLC | Y | Y |
| 268534 SILVER SPUR RESOURCES LLC | Y | Y |
| 269581 FLORENCE D. REED, AGENT | Y | Y |
| 269612 KELLY J. BOYD | Y | Y |
| 269613 JEFFREY A. MARCONYAK | Y | Y |
| 269614 AMY R. KISSELL | Y | Y |
| 269615 RITZER IRREVOCABLE TRUST | Y | Y |
| 269745 COLLEEN MURRAY | Y | Y |
| 269746 THOMAS CLAYBAUGH, JR | Y | Y |
| 269748 PATRICK CLAYBAUGH | Y | Y |
| 269749 CAROL HASKINS | Y | Y |
| 269750 DAVID CLAYBAUGH | Y | Y |
| 269751 MICHAEL CLAYBAUGH | Y | Y |
| 269753 MATTHEW CLAYBAUGH | Y | Y |
| 269754 JULIE SELEP | Y | Y |
| 269759 V. DARRELL SHANNON, EXECUTOR | Y | Y |
| 269769 RONALD F COLLINS | Y | Y |
| 269810 STEVEN D & DEBORAH A OSBURN AND | Y | Y |
| 525018 SAUNDRA & DONALD E CARSON | Y | Y |
| 525024 STEVE A & ROSALIE RAYMOND | Y | Y |
| 525059 VERNON L & SUSAN SILBAUGH | Y | Y |
| 525124 SHAWN D & CAROLYN WILLIAMS | Y | Y |
| 525189 JEANNE L & DENNIS J LASKEY | Y | Y |
| 525195 BRAD D HEGA & LORI L HEGA | Y | Y |
| 525247 DAVID S ABEL & JOYCE P ABEL | Y | Y |
| 525259 JAMES F MOON & IRENE L MOON | Y | Y |
| 525317 JACK F COX & CAROLYN L COX | Y | Y |
| 525320 DALE LEHEW & BARBARA LEHEW | Y | Y |
| 525478 SEAN & RAQUEL MILLER VIRGILI | Y | Y |
| 525659 JOHN W COLE JR & DANA M COLE | Y | Y |
| 525676 MARK KARPIAK & LAURA KARPIAK | Y | Y |
| 525697 JOHN GERWELL & DIANE GERWELL | Y | Y |
| 525840 SHARON L & ANDREW R PIVOVARNIK | Y | Y |
| 525901 EDWARD M AVAU & ARDITH D AVAU | Y | Y |
| 525910 JAMES T BLACK & NORMA J BLACK | Y | Y |
| 525912 JOHN BIAGINI & JANICE BIAGINI | Y | Y |
| 525917 DONALD J SALA & NICOLE R SALA | Y | Y |
| 526128 ROGER A SMITH & MARSHA M SMITH | Y | Y |
| 526139 SCOTT A WILSON & DAWN M WILSON | Y | Y |
| 526236 SAM D CAMPIERI & ERIN K CAMPIERI | Y | Y |
| 526248 WADE J FLEMING & TRACI K FLEMING | Y | N |
| 526282 SCOTT L MEIKLE & JANICE L MEIKLE | Y | Y |
| 526283 LINDA G SPROWLS & CURTIS SPROWLS | Y | Y |
| 526284 STEVEN DUANE CAP & DARLENE V CAP | Y | Y |
| 526335 LOIS H WELDON & PATRICK R WELDON | Y | Y |

| | | |
|---|---|---|
| 526431 CYRIL J WASKO & MARY JANE WASKO | Y | Y |
| 526435 MARTIN F UHER & E LORRAINE UHER | Y | Y |
| 526437 JON A BRODINE & JAMIE J BRODINE | Y | Y |
| 526464 WILLIAM HISIRO & HELEN E HISIRO | Y | Y |
| 526596 MADONNA ROBERTS & RAE DAWN GRILLO | Y | N |
| 526673 ROBERT W KING & ELIZABETH M KING | Y | Y |
| 526706 MICHAEL MORRIS & GLADYS B MORRIS | Y | Y |
| 526707 FRANK A SUPPA & VICTORIA M SUPPA | Y | Y |
| 526734 SAMUEL PALFREY & FRANCES PALFREY | Y | Y |
| 526752 KARA A GANS-PAGE & ROBERT C PAGE | Y | Y |
| 526760 JOSEPH MIZERAK & CATHY A MIZERAK | Y | Y |
| 526818 KENT L NICHOLS & CYNTHIA L NICHOLS | Y | Y |
| 526974 NORMAN BAKER & PATRICIA ANN BAKER | Y | Y |
| 527014 LEROY F RODGERS & SHIRLEY RODGERS | Y | Y |
| 527033 DELMAR HOUGH JR & LOUANNA G HOUGH | Y | Y |
| 527068 ELMER R. FLAMENT AND | Y | N |
| 527244 JOHN POLLACK JR & GLORIA J POLLACK | Y | Y |
| 527245 DEAN L SIMPSON & LAVERNE P SIMPSON | Y | Y |
| 527252 ROBERT GALLEGOR & NORMA L GALLEGOR | Y | Y |
| 527309 PETE BELAVICH & CYNTHIA C BELAVICH | Y | Y |
| 527320 RICHARD E. DEEMS & JANICE C. DEEMS | Y | Y |
| 527483 JAMES T STEWART & DOROTHY J STEWAR | Y | Y |
| 527510 LAWRENCE A MALENA & MARY ANN MALEN | Y | Y |
| 527570 DENIS C WAGNER SR & PAMELA A WAGNE | Y | Y |
| 527675 LLOYD TILGHMAN III & STACY L TILGHM | Y | Y |
| 527763 CAROL CLAYBAUGH & BRODIE G CLAYBAU | Y | Y |
| 527773 WILLIAM J PAYNE III & TIFFANY M PAY | Y | Y |
| 527777 ROBERT J GARMON & CHRISTINE M GARM | Y | Y |
| 527856 CARL C STASICHA JR & MARCIA A STASI | Y | N |
| 527905 THERESA L. ALVAREZ & | Y | Y |
| 527941 HAROLD T JENKINS & PATRICIA A JENK | Y | Y |
| 527958 GEORGE A MCLUCKIE & SANDRA L MCLUC | Y | Y |
| 527968 SAMUEL S WONCHECK & RUTH ANN WONCH | Y | Y |
| 527972 JEFFREY JACOB LINN & TRACEE LYNN L | Y | Y |
| 528092 THEODOR WUKOVICH JR & CELESTE WUKO | Y | Y |
| 528099 JOHN P TIMLIN III & ANDREA JEAN TI | Y | Y |
| 528108 RONALD J VANDERMER & PAULA S VANDE | Y | Y |
| 528164 MICHAEL J KENNEDY & KIMBERLY ANN KE | Y | Y |
| 528170 DAVID A MARRACCINI & SHERRI L MARRA | Y | Y |
| 528268 FRANK EARL HILLMAN JR | Y | Y |
| 528323 CHARLES A WITKOWSKI | Y | Y |
| 528331 GERALD A PELLEGRINI | Y | Y |
| 528347 RONALD B MATIANSKI | Y | Y |
| 528356 STEPHEN MICHAEL TIMKO | Y | Y |
| 528459 TIMOTHY HALL BAYLEY | Y | Y |
| 528497 KENNETH L CHIPLASKEY | Y | Y |
| 530601 ROBERT M KYLE | Y | Y |
| 530725 DOLORES BONGIORNO KARPIAK | Y | N |
| 531093 DONALD KURILLA | Y | Y |
| 531094 CHARLES V SCHAUM | Y | Y |
| 66539 PATRICIA R FONNER | Y | Y |
| 66717 LINDA R ANDERS | Y | Y |
| 66729 NATALIA BILEC | Y | Y |
| 66741 BARBARA MAGARUH | Y | Y |
| 66993 SHANNON L GAGLIARDI | Y | Y |
| 67170 JOHN BILLAK JR | Y | Y |
| 67283 DAVID A RUSSELL | Y | Y |
| 67416 JOSEPH N BONGIORNO | Y | N |

| | | | | |
|---|---|---|---|---|
| | 67517 JOHN L THOMPSON | | Y | Y |
| | 67589 DENNIS D MELVIN | | Y | Y |
| | 67618 KARIN S COOLEY | | Y | Y |
| | 67640 WALTER MALINCHAK | | Y | Y |
| | 67737 HELGA K KLETT | | Y | Y |
| | 67764 TIMOTHY L. MIHEALSICK | | Y | Y |
| | 67786 DONALD G MCCARTY | | Y | Y |
| | 67927 ANTHONY ANGOTTI | | Y | Y |
| | 67954 NORMA JEAN CONSONERY | | Y | Y |
| | 68036 JUDITH R LAUGHLIN | | Y | Y |
| | 68262 CHARLES R GERWELL | | Y | Y |
| | 68348 JAMES ALBERT WATTS | | Y | Y |
| | 68486 SHIRLEY A HUDSPITH | | Y | Y |
| | 68579 NANCY R LEKSELL | | Y | Y |
| | 68583 RHONDA COLLINS | | Y | Y |
| | 68594 JOSEPH N BONGIORNO II | | Y | Y |
| | 68652 MARILYN J MEIKLE | | Y | Y |
| | 68658 MARY K SIDARY | | Y | Y |
| | 68674 JAN MCCRORY GOLDNER | | Y | Y |
| | 68679 ROSEMARY BELLO | | Y | Y |
| | 68727 AVA KUNDMAN | | Y | Y |
| | 68747 TROY A HARRIS | | Y | Y |
| | 68861 BETH A HOUGH | | Y | Y |
| | 68862 KIMBERLY J LISI | | Y | Y |
| | 68958 DONNA E SULLENBERGER | | Y | Y |
| | 68963 PERRY L WILLIAMS | | Y | Y |
| | 69081 DOUGLAS C BENNING | | Y | Y |
| | 69087 LOIS J ROBB | | Y | Y |
| | 69268 SHEILA R LOKOSKY | | Y | Y |
| | 69585 PENNSYLVANIA TURNPIKE COMMISSION | | N | N |
| | 69602 LILLIAN B MONACK, AGENT (R1) | | Y | N |
| | 69602 LILLIAN B MONACK, AGENT (R2) | | Y | Y |
| | 69700 KIS OIL & GAS INC | | N | N |
| | 69735 WAYNE E & JOYCE B RAY | | Y | Y |
| | 69760 JOHN J & JEAN CAREATTI | | Y | Y |
| | 69782 ROBERT L & BRENDA SMITH | | Y | Y |
| | 69929 STACY ANN & DAVID MORRIS | | Y | Y |
| Beazer #2 | 184940 AUDRA RICHARD | | Y | Y |
| | 592767 | 193779 JOSEPH H. HENSHAW | Y | Y |
| | 592326 | 198967 GENE A & HELEN MORRIS | Y | Y |
| | 592325 | 200158 VINCENT JOHN TAYLOR & | Y | Y |
| | | 204179 DONALD L DANIEL | Y | Y |
| | | 205517 JAMES H RICE & CHRISTINA RICE | Y | Y |
| | | 214161 LAURENCE L HOPKINS, II | Y | Y |
| | | 214162 FRANKLIN R ALDERSON & ADINA R ALDER | Y | Y |
| | | 214163 EDWARD H RICHARD & AUDRA M RICHARD | Y | Y |
| | | 215747 AYLOR LIVING TRUST | Y | Y |
| | | 217353 ROBERT KENT AYLOR | Y | Y |
| | | 217354 JAMES ALLEN AYLOR | Y | Y |
| | | 217355 ANDREW D. AYLOR, JR. | Y | Y |
| | | 224414 C BRYAN COLE AND | Y | Y |
| | | 225826 ROBERT A HARRY & | N | N |
| | | 225827 CHARLES A HARRY | Y | Y |
| | | 231718 MELANEY DUFALLA | Y | Y |
| | | 231719 HCC INVESTMENTS, INC. | Y | Y |
| | | 252886 BEAZER EAST, INC. | Y | Y |
| | | 254202 THOMAS N AYLOR, JR (JOINT TENANT) | Y | Y |
| | | 254204 KIMBERLY A RACER (JOINT TENANT) | Y | Y |

| | | | | |
|---|---|---|---|---|
| | | 257876 LEGACY MINERALS, LLC | Y | Y |
| | | 260249 T JACOB & CAROL S MANKEY | Y | Y |
| | | 260250 RICHARD A & CHERYL C SEMONICK | Y | Y |
| | | 262411 CHRISTOPHER MANTEAU, MICHELLE HOLME | Y | Y |
| | | 262830 GEORGE STEVENSON AYLOR TRUST | Y | Y |
| | | 268272 SPRINGBOK ENERGY PARTNERS, LLC | Y | Y |
| | | 269480 GLOBAL 7 RESOURCES, LLC | Y | Y |
| | | 60356 BETTY JEAN MOX | Y | Y |
| | | 60530 CHARLES T. KING | Y | Y |
| | | 62230 PATTY LEA SMITLEY | Y | Y |
| | | 62300 PHILLIP W. COWEN & | Y | Y |
| | | 62954 WILLIAM O FULTON | Y | Y |
| R Smith #2 | | 118792 CNX GAS COMPANY LLC | N | N |
| | 592298 | 252631 J GAYLE WILKINSON | Y | Y |
| | | 252633 CHARLES E TALBERT | Y | Y |
| | | 253541 DAVID AND RENEE SMITH | N | N |
| | | 253543 SUANNE AND JEFFREY P. KUNZ | N | N |
| | | 257876 LEGACY MINERALS, LLC | Y | Y |
| | | 258119 ESTATE OF NICK SKOKUT | Y | Y |
| | | 258639 KEVIN EUGENE ROSSINI | Y | Y |
| | | 258640 UNKNOWN OWNERSHIP L1000386 | Y | Y |
| | | 258705 BRANDON ROSSI | Y | Y |
| | | 262004 RICHARD L GHILANI | Y | Y |
| | | 262152 LILLIAN J RITCHIE | Y | Y |
| | | 262227 CYNTHIA J MCCANN | N | N |
| | | 264465 MARK G NICKOLLS | N | N |
| | | 264466 TAMMY J NICKOLLS | N | N |
| | | 264918 EDGAR T. KAHL | Y | Y |
| | | 264920 HAROLD J. KAHL | Y | Y |
| | | 264921 RAYMOND G. KAHL | Y | Y |
| | | 264922 CLARA L. DIBIASI | Y | Y |
| | | 264924 JANE K. OLSON | Y | Y |
| | | 264926 EMILIE O'KEEFE | Y | Y |
| | | 264927 ANN E. KELLY | Y | Y |
| | | 265094 BEVERLY A. DEHAINAUT | Y | Y |
| | | 266371 CAROL S FEE TRUST | N | N |
| | | 269891 JEAN U ROSSINI | Y | Y |
| | | 525018 SAUNDRA & DONALD E CARSON | Y | Y |
| | | 525052 MARY ANN & GARY L MENDOLA | Y | Y |
| | | 525190 MARK O & CHRISTINE M SEESE | Y | Y |
| | | 525216 TERRY S KRAY & JAMIE A KRAY | Y | Y |
| | | 525217 MARK A CAFEO & LORI C CAFEO | Y | Y |
| | | 525222 LARRY P & JANICE L MARTELLO | N | N |
| | | 525226 STEVEN T & MARGARET ANN COX | N | N |
| | | 525353 THOMAS R RAPP & HELEN M RAPP | Y | Y |
| | | 525360 PHILIP P WYNE & EMILY B WYNE | Y | Y |
| | | 525362 FRANK KLES & GLORIA ANN KLES | Y | Y |
| | | 525739 HENRY E HOLETS & MARY B HOLETS | N | N |
| | | 525940 JOHN G SHUSTA & DENISE R SHUSTA | N | N |
| | | 526193 MARVIN A BATTEN & RENEE M BATTEN | Y | Y |
| | | 526195 JAMES G MARTIS & CHERYL A MARTIS | Y | Y |
| | | 526493 LOUIS MANGINO & DEBORAH A MANGINO | Y | Y |
| | | 526497 REGIS LEACH, III & | Y | Y |
| | | 526499 BRIAN D ROSSINI & KILEY L ROSSINI | Y | Y |
| | | 526504 GEORGE HERMAN & | Y | Y |
| | | 526506 ROBERT SNYDER & PATRICIA L SNYDER | N | N |
| | | 526515 BERNARD W MILLER & PAULA J MILLER | N | N |
| | | 526801 KIRK A NECCIAI & ELIZABETH NECCIAI | Y | Y |

| | | | | |
|---|---|---|---|---|
| 527026 | GERALD VITALE &  KATHY FRYE VITALE | Y | Y | |
| 527078 | GARRIE R JACKSON & ROBBIN C JACKSON | N | N | |
| 527082 | DAVID A GALILEI & CHRISTY A GALILEI | Y | Y | |
| 527994 | LONNIE C NICHOLLS SR & DORIS M NICH | Y | Y | |
| 528142 | LEONARD E DIPAOLA & ANTOINETTE L DI | Y | Y | |
| 528448 | CLAUDE KENNETH KIRBY, JR. & | Y | Y | |
| 528478 | STEVEN J VARABKANICH JR | N | N | |
| 528528 | RICHARD J BUCCHIANERI | Y | Y | |
| 528555 | ALEX A MARTINELLI JR | Y | Y | |
| 528585 | EDWARD C RACH | Y | Y | |
| 531267 | RANDY LEE MCMAHON | Y | Y | |
| 531268 | CHARLES J ZUKAUCKAS | Y | Y | |
| 64196 | CATHOLIC CEMETERIES ASSOC | Y | Y | |
| 66853 | ELSIE M SMITH | Y | Y | |
| 67199 | JAMES GARBART | Y | Y | |
| 67280 | MATTHEW C TALAGA | Y | Y | |
| 67799 | ANNA GUARASCIO | Y | Y | |
| 67841 | WANDA JEAN NEFF | Y | Y | |
| 67894 | FRANK OLIVER NAHAR | Y | Y | |
| 67897 | ELIZABETH A CALDWELL | Y | Y | |
| 68005 | MARJORIE J. DEMCHAK | Y | Y | |
| 68216 | ROBERT MCFADDEN | N | N | |
| 68351 | RUTH A CAIN | N | N | |
| 68413 | DOUGLAS R DVORAK | N | N | |
| 68414 | SUZANNE LYNN SUTO | Y | Y | |
| 68435 | HELEN M MCNARY | N | N | |
| 68543 | MABEL V HUFFMAN | N | N | |
| 68714 | PATRICIA PRENTICE | N | N | |
| 68724 | HENRY E HOLETS JR | Y | Y | |
| 68807 | RICHELLE CAMPITELLA | Y | Y | |
| 68851 | DONALD L GILLESPIE | Y | Y | |
| 69218 | GRACE F SHAFFER | Y | Y | |
| 69367 | THE TOWNSHIP OF CARROLL | Y | Y | |
| 69377 | MIRRIC REALTY LLC | Y | Y | |
| 69560 | GALLATIN FUELS, INC | Y | Y | |
| 69585 | PENNSYLVANIA TURNPIKE COMMISSION | N | N | |
| 69599 | VICTOR ZENI | Y | Y | |
| 69687 | LARCHMONT RESOURCES LLC | Y | Y | |
| 69700 | KIS OIL & GAS INC | N | N | |
| 69782 | ROBERT L & BRENDA SMITH | Y | Y | |
| 69970 | DAVID A RAPP & MARIA RAPP | Y | Y | |

| | | | | | |
|---|---|---|---|---|---|
| **513756** | 61655 | Judith P. See | Y | Y | |
| **513757** | 61832 | Lois Shepler Gander | Y | Y | |
| **513761** | 98250 | Betty Jean Nutter | Y | Y | |
| **OXF163 #2** | 197991 | Mary Maxine Welch | Y | Y | Future TIL |
| | 222465 | Harold Keith Pierce | Y | Y | |
| | 264986 | Violet Mosser | Y | Y | |
| | 267614 | Jay-Bee Production Company | Y | Y | |
| | 267615 | Karen C. Miller | Y | Y | |
| | 267616 | Connalee Terango | Y | Y | |
| | 267617 | Robert T. Combs, Jr. | Y | Y | |
| | 267618 | James W. Combs | Y | Y | |
| | 267649 | Minnie D. Mason, unknown heirs of | Y | Y | |

| | 267650 | Ottie S. Mason | Y | Y | |
| | 267652 | Emma L. Crites | Y | Y | |
| | 267654 | Aleen Sigler | Y | Y | |
| | 267656 | Flora B. McCoy, unknown heirs of | Y | Y | |
| | 267657 | Clyde Wertman | Y | Y | |
| | 267658 | Thelma Jones | Y | Y | |
| | 267660 | James L. Gribble | Y | Y | |
| | 267662 | May Bolte | Y | Y | |
| | 267720 | Gerald Gribble | Y | Y | |
| | 268499 | Unknown Owners on Lease 986161 | Y | Y | |
| | 269153 | Joseph E. Campbell and Doris J. Campbell, h/w as JTWROS | Y | Y | |
| | 1122318 | Bonnie Lee Matheny aka Bonnie Lee Matheny Brown | Y | Y | |
| | 264978 | Ilene Beckett | Y | Y | |
| | 72744? | Rick J. Garrett & Desari S. Garrett, his wife | N | N | |
| | 98246 | Jerry Allen Riddle | Y | Y | |
| 591662. 591764 | 1125984 | ROBERT C GEARHART | Y | Y | |
| 591765 | 1132182 | WILLIAM PECK | Y | Y | |
| Blaney North #1 | 1132329 | PHILLIPS RESOURCES INC | Y | Y | Future TIL |
| | 170385 | DANIEL L HEILMAN & | Y | Y | |
| | 170385 | DANIEL L HEILMAN & | Y | Y | |
| | 170406 | DARL AND MYRTLE SCHALL | Y | Y | |
| | 183179 | RODNEY E BOARTS | Y | Y | |
| | 183180 | ROBIN E BOARTS | Y | Y | |
| | 199733 | DAN MORDHORST, TRUSTEE | Y | Y | |
| | 199735 | JOHN MUSELMANN | Y | Y | |
| | 214271 | KITTANNING TOWNSHIP . | Y | Y | |
| | 217 | EQT Production Company | Y | Y | |
| | 219924 | RODNEY E BOARTS & CATHY S BOARTS | Y | Y | |
| | 219927 | DAVID P. BOARTS & | Y | Y | |
| | 219928 | JACK R. AND MYRNA M. STEFFEY | Y | Y | |
| | 219929 | DOUGLAS A. MEYER | Y | Y | |
| | 223178 | CHRISTY S MCGAUGHEY | Y | Y | |
| | 239809 | ROBERT JOSEPH & ALICE LYNN KOZICKI | Y | Y | |
| | 240040 | LESA GALLAGHER | Y | Y | |
| | 240692 | HAROLD JAMES KOZICKI BY | Y | Y | |
| | 242023 | HOWARD R. BOARTS | Y | Y | |
| | 242024 | JAMES R. BOARTS | Y | Y | |
| | 250028 | LESLEY P AND PATRICIA A FISCUS | Y | Y | |
| | 251995 | ROBERT C. CRIBBS, JR. | Y | Y | |
| | 252948 | JAMES RICKY MARSHALL | Y | Y | |
| | 257876 | LEGACY MINERALS, LLC | Y | Y | |
| | 259087 | THOMAS E. BOYER & | Y | Y | |
| | 266821 | WILLIAM R. MCGREGOR & | Y | Y | |
| | 269117 | RUSSELL L. & JOAN L. WILSON | Y | Y | |
| | 269118 | ESTATE OF ELIZABETH B LEARD | Y | Y | |
| | 269119 | JANET VANDYKE | Y | Y | |
| | 269120 | UNKNOWN OWNERSHIP FOR BLANEY NORTH | Y | Y | |
| | 269669 | ROBERTA ANNE FLECK | Y | Y | |
| | 61446 | JAMES R SCHAUB & | Y | Y | |
| | 61839 | LORETTA B. OR RICHARD ENTERLINE | Y | Y | |
| | 61968 | MARTHA OR JOHN FORD | Y | Y | |
| | 62361 | RAYMOND A. BOARTS | Y | Y | |

| Dec-15 | | | | |
|---|---|---|---|---|
| WELL | AB # | OWNER NAME | TAXES | G&C |
| **Shipman Unit** | **190726** | **VENABLE ROYALTY LTD** | **Y** | **Y** |
| **590584 (Dec. TIL)** | **190727** | **VENRO LTD** | **Y** | **Y** |
| | 203798 | JEFFREY M WARTH | N | N |
| | | | | |
| **Existing Updated Wells** | **228779** | **KENNETH BLAKER** | **Y** | **Y** |
| **590579** | **228780** | **HUGH RAYMOND BLAKER** | **Y** | **Y** |
| **590580** | **228781** | **WILLIAM BLAKER** | **Y** | **Y** |
| **590581** | **228782** | **DON BLAKER, JR.** | **Y** | **Y** |
| **590582** | **228795** | **GLENN W. JENKINS & MARY E. JENKINS** | **Y** | **Y** |
| **592065** | 233814 | IMOGENE R. PHILLIPPI | N | N |
| | 235001 | VIRGINIA A. KNOOP | N | N |
| **NEW OWNERS ON** | 238594 | ROBERT M. KENNEDY | Y | Y |
| **EXISTING WELLS IN** | 238597 | BONNIE D. O'ROURKE | Y | Y |
| **BOLD** | 238600 | ERIN TUCKER | Y | Y |
| | 238601 | TARA  PASTERNAK AKA TERA PASTERNAK | Y | Y |
| | 238604 | JADE PASTERNAK | Y | Y |
| | 238613 | JOHN BECHER | Y | Y |
| | 239938 | SHIRLEY V SHIPMAN | Y | Y |
| | 244331 | KATHRYN ANN GASTON | Y | Y |
| | 244332 | RALPH L. PUGH | Y | Y |
| | 244333 | JANIS KAYE MCCALL | Y | Y |
| | 244498 | GARY EDWARD PUGH | Y | Y |
| | 244545 | CHARLES BARRY SILVEUS 2003 REV TRUS | Y | Y |
| | 245583 | TRAVIS W. RICHMOND | Y | Y |
| | 245963 | THE CRAIG SILVEUS 1995 REVOCABLE TR | Y | Y |
| | 253508 | MCCHESNEY FAMILY REV. LIVING TRUST | Y | Y |
| | 253563 | RAYMOND E. CONNOR | Y | Y |
| | **267381** | **MERLE JENKINS &** | **Y** | **Y** |
| | **271043** | **GARY JENKINS** | **Y** | **Y** |
| | **87104** | **T&F EXPLORATION LP** | **Y** | **Y** |
| **ANT5 Waste Management** | 197235 | OUTSIDERS ROD & GUN CLUB INC | | |
| **590936** | 199773 | MICHAEL W. CHAMBERLAIN & | | |
| **590937** | 203978 | **LONNIE OSGOOD &** | **Y** | **Y** |
| **590938** | 204372 | **MICHAEL STARKWEATHER** | **Y** | **Y** |
| **Revised Existing Wells as of 12/2015** | 205886 | **PAMELA JO & ROBERT G KATHCART** | **Y** | **Y** |
| **New Owners in Bold** | 217 | EQT Production Company | | |
| | 225531 | BRP, LLC | | |
| | 233368 | WELLSBORO MUNICIPAL AUTHORITY | | |
| | 257651 | KIRBEN G. HOUSEL | | |
| | **259799** | **ARTHUR D. STARKWEATHER &** | **Y** | **Y** |
| | **260834** | **GEORGE L. PARKER** | **Y** | **Y** |
| | **260967** | **STEVEN A. WHITTLE** | **Y** | **Y** |
| | | | | |
| | | | | |
| | | | | |
| 301104 | 532297 | ALAN CRAIG NOOT | Y | Y | Texas Well |
| 301100 | 532695 | AOG MINERAL PARTNERS LTD | Y | Y |
| | 532423 | AVALON ROYALTY LLC | Y | Y |
| | 532676 | BEVERLY ROGERS | Y | Y |
| | 262142 | BOBBIE RAY BEKKELUND | Y | Y |
| | 532722 | BOBBY KENNEDY | Y | Y |
| | 791917 | BRYSON, JENNIFER ELIZABETH TRUST | Y | Y |
| | 532598 | CANDICE BELLE UPTON | Y | Y |

| | | | |
|---|---|---|---|
| 532561 | CAROLYN UPTON QUILLEN | Y | Y |
| 532450 | CATHRINE MITCHELL BRAZIL | Y | Y |
| 532783 | CLAIRE LOUISE CRAWFORD | Y | Y |
| 266524 | COMPADRE ROYALTY LLC | Y | Y |
| 532579 | DONALD R SANDERS | Y | Y |
| 532506 | DONALD W GRIFFIS | Y | Y |
| 532798 | DORSEY ALLEN BENTON III | Y | Y |
| 262144 | EDWIN BUDDY FRANK BEKKELUND | Y | Y |
| 532630 | ESTES MICHAEL DAUGHERTY II | Y | Y |
| 532516 | FRANKLIN G HOLLIS JR | Y | Y |
| 262277 | GAIL BONHAM WOODY | Y | Y |
| 532306 | GUS FRITZ ECKERT JR | Y | Y |
| 532650 | HAIR FAMILY LTD PARTNERSHIP | Y | Y |
| 532599 | HERSCHEL LEE UPTON | Y | Y |
| 532489 | HUGH B EDMONDSON | Y | Y |
| 532723 | IONE NELSON | Y | Y |
| 532562 | JAMES BLAKE QUILLEN | Y | Y |
| 532724 | JAMES CHARLES CHANCELLOR | Y | Y |
| 532675 | JERRY W BROWN | Y | Y |
| 532580 | JIMMY F SANDERS | Y | Y |
| 532588 | JO ANN CARMICHAEL SUMMERS | Y | Y |
| 532342 | JOE D LOOFBOURROW | Y | Y |
| 262141 | JOHNNY WAYNE BEKKELUND | Y | Y |
| 532353 | JOYCE BISHOP WRIGHT | Y | Y |
| 532777 | KAREN HARTGROVE WONG | Y | Y |
| 532701 | KENNETH K TIDWELL LIVING TRUST | Y | Y |
| 532745 | KIMBERLY LITTLE HALL | Y | Y |
| 532448 | LEE CARMICHAEL BOYUM | Y | Y |
| 532631 | LOIS MICHELLE GLUNT | Y | Y |
| 532460 | LORRY ANDERSON CHAPMAN | Y | Y |
| 532505 | LOUISE GAYER GOODE | Y | Y |
| 532759 | LUANNE RYAN | Y | Y |
| 266525 | MAGNOLIA ENERGY COMPANY LLC | Y | Y |
| 532663 | MALLARD ROYALTY PARTNERS | Y | Y |
| 532442 | MARGARET ELIZABETH BISHOP | Y | Y |
| 532600 | MARGARET RUTH UPTON | Y | Y |
| 532672 | MARTHA JANE SCHULTER | Y | Y |
| 532496 | MARY ALICE GIORDANO | Y | Y |
| 532635 | MARY ANN COSTON | Y | Y |
| 532732 | MICHAEL P MITCHELL | Y | Y |
| 532647 | MONTGOMERY CONSULTING LLC | Y | Y |
| 532668 | PATRICIA ELIZABETH MIRRER | Y | Y |
| 532742 | PAUL KEVIN BORUFF | Y | Y |
| 532435 | RICHARD S ANDERSON INC | Y | Y |
| 532634 | ROBERT LAWRENCE BENTON | Y | Y |
| 262851 | SALLIE G. HELMS FAMILY TRUST | Y | Y |
| 532304 | SAMEDAN ROYALTY CORPORATION | Y | Y |
| 532643 | SANCTUARY MINERAL AND | Y | Y |
| 532669 | SARAH ANN GRIFFIS DEES | Y | Y |
| 532779 | SEAN DAVID ALEXANDER HARTGROVE | Y | Y |
| 532778 | SHULTS AUGUSTUS HARTGROVE III | Y | Y |
| 792297 | T. J. SANDERS ESTATE | Y | Y |
| 262143 | TERRY LYNN BEKKELUND | Y | Y |
| 532680 | TERRY MITCHELL | Y | Y |
| 532775 | THERESA HARTGROVE ROBERTS | Y | Y |
| 532624 | TOM M LEAR | Y | Y |
| 532644 | TRES RIOS MINERALS LLC | Y | Y |
| 792063 | TUBBS, CYNTHIA A | Y | Y |

| | 532674 | VOREECE CARMICHAEL GEREN | Y | Y |
|---|---|---|---|---|
| | 791894 | WAGGONER, LUCIA HARTGROVE | Y | Y |
| | 236457 | WESTERN ROYALTIES, LLC | Y | Y |
| | 532641 | WILLIAM HERSCHEL UPTON | Y | Y |
| | 532563 | WILLIAM UPTON QUILLEN | Y | Y |
| | 97423 | CONOCOPHILLIPS COMPANY | Y | Y |
| | 246 | EQT | Y | Y |
| Blaney South # 1 | 1129182 | ROGER KROMER AND/OR | Y | Y |
| 590949 | 1131491 | EDGAR AND ELIZABETH MYERS | Y | Y |
| 591661 | 183179 | RODNEY E BOARTS | Y | Y |
| 593645 (Future TIL) | 183180 | ROBIN E BOARTS | Y | Y |
| | 205349 | HARRY L. & DELLA M. HANKINSON | Y | Y |
| | 207830 | THOMAS & RENATE BRUMBAUGH | Y | Y |
| | 211958 | RUBY A SPENCER | Y | Y |
| | 217523 | KEVIN L. AND TAMMY D. BEER | Y | Y |
| | 219924 | RODNEY E BOARTS & CATHY S BOARTS | Y | Y |
| | 219927 | DAVID P. BOARTS & | Y | Y |
| | 219927 | DAVID P. BOARTS & (R3) | N | N |
| | 219928 | JACK R. AND MYRNA M. STEFFEY | Y | Y |
| | 219929 | DOUGLAS A. MEYER | Y | Y |
| | 225844 | AB WRIGHT FAMILY LIMTED PARTNERSHIP | Y | Y |
| | 228281 | MARY ANN WRIGHT | N | N |
| | 233492 | GREGORY A. CLAYPOOLE | Y | Y |
| | 233714 | PAUL RONALD SCHALL & JOAN ELAINE SC | Y | Y |
| | 240040 | LESA GALLAGHER | Y | Y |
| | 242023 | HOWARD R. BOARTS | Y | Y |
| | 242024 | JAMES R. BOARTS | Y | Y |
| | 247223 | DARL E WINGARD | Y | Y |
| | 247227 | DANIEL GIRT | Y | Y |
| | 247227 | DANIEL GIRT (R3) | Y | Y |
| | 247528 | RAYMOND E AND MARY E GIRT | Y | Y |
| | 247531 | JADEUX, LLC | Y | Y |
| | 250028 | LESLEY P AND PATRICIA A FISCUS | Y | Y |
| | 250037 | ROBERT J. RAABE & | Y | Y |
| | 250037 | ROBERT J. RAABE & (R3) | Y | Y |
| | 251626 | BOYD A. BEER  AND CATHY E. BEER | Y | Y |
| | 253039 | PAUL E. MILLER & | Y | Y |
| | 253282 | VIRGIL W. FLICK & | Y | Y |
| | 253305 | DALE CHARLES MILLER & | Y | Y |
| | 253478 | TERRI Y. EVERETT | Y | Y |
| | 253877 | SONIA JOY LUKEHART | Y | Y |
| | 254492 | DENNIS E MILLER & | Y | Y |
| | 254776 | TWILA F. HANKINSON | Y | Y |
| | 254978 | JUNE M. KOZICKI | Y | Y |
| | 259448 | TRIENERGY HOLDINGS LLC | Y | N |
| | 260361 | HARRY & DELLA HANKINSON REV TRUST | Y | Y |
| | 260362 | HARRY L HANKINSON | Y | Y |
| | 269119 | JANET VANDYKE | Y | Y |
| | 269912 | THE ESTATE OF FORD S. BLANEY AND/OR | Y | Y |
| | 269912 | THE ESTATE OF FORD S. BLANEY AND/OR (R3) | Y | Y |
| | 269913 | FORD ROBERT BLANEY | Y | Y |
| | 269913 | FORD ROBERT BLANEY (R3) | Y | Y |
| | 269914 | KAREN AVIS KENNEDY | Y | Y |
| | 269914 | KAREN AVIS KENNEDY (R3) | Y | Y |
| | 269916 | OLGA DELLE MARKLE | Y | Y |
| | 269916 | OLGA DELLE MARKLE (R3) | Y | Y |
| | 269917 | BETTY J. VICKERS | Y | Y |
| | 269917 | BETTY J. VICKERS (R3) | Y | Y |

| | | | | |
|---|---|---|---|---|
| | 269918 | DORIS J BLANEY | Y | Y |
| | 269918 | DORIS J BLANEY (R3) | Y | Y |
| | 269919 | MARY E GIRT | Y | Y |
| | 269919 | MARY E GIRT (R3) | Y | Y |
| | 269920 | SUSAN ELAINE GIRT | Y | Y |
| | 269920 | SUSAN ELAINE GIRT (R3) | Y | Y |
| | 269921 | JOSEPH EUGENE GIRT | Y | Y |
| | 269921 | JOSEPH EUGENE GIRT (R3) | Y | Y |
| | 269922 | RAYMOND EARL GIRT | Y | Y |
| | 269922 | RAYMOND EARL GIRT (R3) | Y | Y |
| | 269925 | HEIRS & ASSIGNS OF ELIZABETH B. LEA | Y | Y |
| | 272092 | BRYAN MATTHEW BOARTS | Y | Y |
| | 272099 | MULTI PRODUCTION SYSTEMS, INC | Y | Y |
| | 272100 | PHILLIPS RESOURCES, INC | Y | Y |
| | 272100 | PHILLIPS RESOURCES, INC (R3) | Y | Y |
| | 272103 | HEIRS AND ASSIGNS OF EUGENE R BOART | Y | Y |
| | 272103 | HEIRS AND ASSIGNS OF EUGENE R BOART (R3) | N | N |
| | 272104 | MICHAEL STITT | Y | Y |
| | 272105 | WILDA L MECHLING | Y | Y |
| | 272106 | A.M. VAN FLICK | N | N |
| | 272107 | THOMAS G. BRUMBAUGH | Y | Y |
| | 272108 | J. ROXANNE KRAUSE | Y | Y |
| | 272109 | FINLAY, JOHN W | N | N |
| | 272110 | KENNETH HOWARD | N | N |
| | 272115 | EDWIN & LEONARD HANKINS, JTWROS | Y | Y |
| | 272116 | JEFFREY S ELM | N | N |
| | 272117 | JOHN W ELM | N | N |
| | 272119 | GRETCHEN A ELM | N | N |
| | 272120 | CYNTHIA L ELM | N | N |
| | 272122 | JR, ROGER E & DANIELLE S. KROMER | Y | Y |
| | 272123 | EDWIN & SANDRA L HANKINSON | Y | Y |
| | 272244 | TARGET ENERGY, INC. | N | N |
| | 272451 | DOYLE E YOUNT, SR. | Y | Y |
| | 272455 | DEBRA BERLINGER | Y | Y |
| | 272456 | DONNA CRYTZER | Y | Y |
| | 272458 | SHERRY L. ESTES | Y | Y |
| | 272459 | STEVEN M. DUNMIRE | Y | Y |
| | 272460 | CHRISTINA M.  RAMER | Y | Y |
| | 272462 | MELVIN J & NANCY HEFFELFINGER | Y | Y |
| | 272463 | LEONARD L. & TWILA HANKINSON | Y | Y |
| | 61446 | JAMES R SCHAUB & | Y | Y |
| | 61839 | LORETTA B. OR RICHARD ENTERLINE | Y | Y |
| | 61968 | MARTHA OR JOHN FORD (R3) | Y | Y |
| Blaney South #2 | 1127348 | JAMES R HILEMAN  II | Y | Y |
| 590948 | 205349 | HARRY L. & DELLA M. HANKINSON | Y | Y |
| 591775 | 217523 | KEVIN L. AND TAMMY D. BEER | Y | Y |
| 593746 (Future TIL) | 233492 | GREGORY A. CLAYPOOLE | Y | Y |
| | 233714 | PAUL RONALD SCHALL & JOAN ELAINE SC | Y | Y |
| | 247223 | DARL E WINGARD | Y | Y |
| | 247227 | DANIEL GIRT | Y | Y |
| | 247227 | DANIEL GIRT (R3) | Y | Y |
| | 247528 | RAYMOND E AND MARY E GIRT | Y | Y |
| | 247531 | JADEUX, LLC | Y | Y |
| | 250037 | ROBERT J. RAABE & | Y | Y |
| | 250037 | ROBERT J. RAABE & (R3) | Y | Y |
| | 260361 | HARRY & DELLA HANKINSON REV TRUST | Y | Y |
| | 260362 | HARRY L HANKINSON | Y | Y |
| | 267524 | KEITH E. REED | Y | Y |

| | 267863 | RONALD L. FARSTER | Y | Y | |
| | 267913 | SCOTT ANDREW FATTA | Y | Y | |
| | 268800 | MERLE E. DELACOUR, SR. & | Y | Y | |
| | 268817 | KENNETH R. UPLINGER | Y | Y | |
| | 268897 | JAMES A. STITT & | Y | Y | |
| | 269912 | THE ESTATE OF FORD S. BLANEY AND/OR | Y | Y | |
| | 269912 | THE ESTATE OF FORD S. BLANEY AND/OR (R3) | Y | Y | |
| | 269913 | FORD ROBERT BLANEY | Y | Y | |
| | 269913 | FORD ROBERT BLANEY (R3) | Y | Y | |
| | 269914 | KAREN AVIS KENNEDY | Y | Y | |
| | 269914 | KAREN AVIS KENNEDY (R3) | Y | Y | |
| | 269916 | OLGA DELLE MARKLE | Y | Y | |
| | 269916 | OLGA DELLE MARKLE (R3) | Y | Y | |
| | 269917 | BETTY J. VICKERS | Y | Y | |
| | 269917 | BETTY J. VICKERS (R3) | Y | Y | |
| | 269918 | DORIS J BLANEY | Y | Y | |
| | 269918 | DORIS J BLANEY (R3) | Y | Y | |
| | 269919 | MARY E GIRT | Y | Y | |
| | 269919 | MARY E GIRT  (R3) | Y | Y | |
| | 269920 | SUSAN ELAINE GIRT | Y | Y | |
| | 269920 | SUSAN ELAINE GIRT  (R3) | Y | Y | |
| | 269921 | JOSEPH EUGENE GIRT | Y | Y | |
| | 269921 | JOSEPH EUGENE GIRT (R3) | Y | Y | |
| | 269922 | RAYMOND EARL GIRT | Y | Y | |
| | 269922 | RAYMOND EARL GIRT (R3) | Y | Y | |
| | 269980 | TIMOTHY A. BROCIOUS & | Y | Y | |
| | 272099 | MULTI PRODUCTION SYSTEMS, INC | Y | Y | |
| | 272100 | PHILLIPS RESOURCES, INC | Y | Y | |
| | 272104 | MICHAEL STITT | Y | Y | |
| | 272105 | WILDA L MECHLING | Y | Y | |
| | 272106 | A.M. VAN FLICK | N | N | |
| | 272108 | J. ROXANNE KRAUSE | Y | Y | |
| | 272109 | FINLAY, JOHN W | N | N | |
| | 272115 | EDWIN & LEONARD HANKINS, JTWROS | Y | Y | |
| | 272123 | EDWIN & SANDRA L HANKINSON | Y | Y | |
| | 272352 | DONALD L. LEMLEY | Y | Y | |
| | 272366 | PATRICIA L ANTHONY | Y | Y | |
| | 272395 | LEASE 703397/ BLANEY SOUTH #2 | Y | Y | |
| | 272451 | DOYLE E YOUNT, SR. | Y | Y | |
| | 272455 | DEBRA BERLINGER | Y | Y | |
| | 272456 | DONNA CRYTZER | Y | Y | |
| | 272458 | SHERRY L. ESTES | Y | Y | |
| | 272459 | STEVEN M. DUNMIRE | Y | Y | |
| | 272460 | CHRISTINA M.  RAMER | Y | Y | |
| | 272462 | MELVIN J & NANCY HEFFELFINGER | Y | Y | |
| | 272463 | LEONARD L. & TWILA HANKINSON | Y | Y | |
| 515679 | 184812 | WBM Heirs Properties, LLC | Y | Y | Future TIL |
| 515680 | 245824 | L.E. Sawyer, Jr. | Y | Y | |
| | 245627 | Breitling Royalties Corporation | Y | Y | |
| 515681 | 184812 | WBM Heirs Properties, LLC | Y | Y | FUTURE TIL |
| 515682 | 245824 | L.E. Sawyer, Jr. | Y | Y | |
| | 245627 | Breitling Royalties Corporation | Y | Y | |